# GLOBAL NOTES REGARDING
## DEBTORS' BANKRUPTCY SCHEDULES AND STATEMENTS

**General Notes**

The Schedules of Assets and Liabilities (the "<u>Schedules</u>") and Statements of Financial Affairs (the "<u>Statements</u>" and, collectively with the Schedules, the "<u>Bankruptcy Materials</u>") of Holley Performance Products Inc. ("<u>Holley</u>") and its affiliated debtors-in-possession (collectively, the "<u>Debtors</u>") were prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors and are unaudited. While the Debtors' management has made reasonable efforts to ensure that the Bankruptcy Materials are accurate and complete, based upon information that was available to them at the time of preparation, subsequent information may result in material changes to the Bankruptcy Materials. Moreover, because the Bankruptcy Materials contain unaudited information which is subject to further review and potential adjustment, there can be no assurance that these Bankruptcy Materials are complete. The Debtors reserve all rights to amend the Bankruptcy Materials from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Bankruptcy Materials as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the Bankruptcy Materials shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases and specifically with respect to any issues involving substantive consolidation, equitable subordination, or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. These Global Notes Regarding Debtors' Bankruptcy Materials ("<u>Global Notes</u>") comprise an integral part of the Bankruptcy Materials and should be referred to and considered in connection with any review of the Bankruptcy Materials.

<u>Basis of Presentation</u>. The Bankruptcy Materials reflect the separate assets and liabilities of each individual Debtor. The Bankruptcy Materials do not purport to represent financial statements prepared in accordance with U.S. Generally Accepted Accounting Principles ("<u>GAAP</u>").

<u>Causes of Action</u>. The Debtors, despite their efforts, may not have listed all of their causes of action against third parties as assets in the Bankruptcy Materials. The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Bankruptcy Materials shall be deemed a waiver of any such causes of action.

<u>Claims Paid Pursuant to Court Orders</u>. Certain of the Bankruptcy Materials may list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The Bankruptcy Court authorized the Debtors to pay various prepetition claims, including claims of customers, employees, and critical vendors. Consequently, certain pre-petition fixed, liquidated, and undisputed unsecured claims have been paid as of the date of the filing of the Bankruptcy Materials. Accordingly, the actual unpaid claims of creditors that may be allowed in these cases or paid pursuant to the Debtors' chapter 11 plan of reorganization may differ from the amounts set forth in the Bankruptcy Materials.

Confidentiality.  In connection with the Motion of the Debtors for Authority to Pay Prepetition Obligations of Certain Critical Vendors and Service Providers (Docket No. 9), the Debtors provided a list of certain critical vendors to the Office of the United States Trustee and certain other parties on a confidential basis, because the identity of such vendors is confidential business information of the Debtors.  Accordingly, in Holley's Schedules F and G and in the response to Question 3(b) in Holley's Statement of Financial Affairs, the creditors who are among these critical vendors, the prepetition claims of which the Debtors are authorized to pay pursuant to the Final Order Pursuant to Sections 105(a), 363(b), 503(b)(9), and 546(c)(1) of the Bankruptcy Code Authorizing the Debtors to Pay the Prepetition Claims of Certain Critical Vendors and Administrative Claimholders and Granting Related Relief (Docket No. 78), have been omitted.

Dates.  Unless otherwise indicated, all asset and liability information is listed as of September 28, 2008 (the "Petition Date").

Employee Claims.  The Bankruptcy Court entered "first day" orders granting authority to the Debtors to pay prepetition employee wages, salaries, benefits, and other obligations in the ordinary course of business.  The Debtors employed more than 300 persons in the United States prior to the Petition Date.  Accordingly, only employee claims against the Debtors for prepetition amounts that have not been paid as of the time that the Bankruptcy Materials were prepared (such as employee litigation claims pending against the Debtors as of the Petition Date) have been included in the Bankruptcy Materials.

Estimates.  To close the books and records of the Debtors as of the Petition Date, management was required to make estimates and assumptions that affect the reported amounts of assets and liabilities.

Excluded Assets and Liabilities.  The Debtors have excluded certain categories of assets and liabilities from the Bankruptcy Materials including goodwill, pension assets, deferred compensation, accrued salaries, and employee benefit accruals.  In addition, immaterial assets and liabilities may also have been excluded.

Leases.  The Debtors have not included in the Bankruptcy Materials future obligations under any operating leases.

Litigation.  Certain litigation and environmental actions reflected as claims against a particular Debtor may relate to any of the other Debtors.  The Debtors have made reasonable efforts to accurately record these actions in the Bankruptcy Materials of the Debtor that is the party to the action.

Property and Equipment.  Owned property and equipment is stated at net book value.  Interest expenses related to the acquisition of certain property and equipment are capitalized as an additional cost of the asset or as a leasehold improvement if the asset is leased.  Costs of major improvements that enhance the usefulness of the asset are capitalized and depreciated over the estimated useful life of the asset or the modifications, whichever is less.  Depreciation and amortization expense for principal asset classifications are calculated on a straight-line basis on an estimated residual value.

<u>Totals</u>.  All totals that are included in the Bankruptcy Materials represent totals of all the known amounts included in the tables.

<u>Accounts Receivable and Accounts Payable</u>.  Accounts Receivable are presented net of allowance for doubtful accounts, but without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff rights, or collateral held by the Debtors, unless otherwise stated.  Likewise, Accounts Payable are shown without consideration for accounts receivable, open or terminated contracts, liquidated damages, setoff rights, or collateral that has been posed on behalf of the counterparty.

<u>Valuation</u>.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, net book values as of the Petition Date are reflected on the Bankruptcy Materials.  For this reason, amounts ultimately realized will vary from net book value, and such variance may be material.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Bankruptcy Materials.

<u>Workers Compensation</u>.  Workers Compensation claims have also been excluded from the Bankruptcy Materials and Statements by virtue of the fact that the Debtors are performing their obligations as required by law and in accordance with the "first day" orders granting authority to the Debtors to pay these obligations in the ordinary course.

**Schedules of Assets and Liabilities**

<u>Schedule D: Creditors Holding Secured Claims</u>.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Bankruptcy Materials shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D.  Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements.  No attempt has been made to identify such agreements for purposes of Schedule D.

<u>Schedule E: Creditors Holding Unsecured Priority Claims</u>.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors may potentially be liable.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.  The Debtors reserve their right to dispute or challenge whether such claims are entitled to priority.

<u>Schedule F: Creditors Holding Unsecured Priority Claims</u>.  Schedule F does not include certain deferred charges, deferred liabilities, or general reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

Schedule F contains information regarding potential, pending, and closed litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  However, to the extent litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.

<u>Schedule G: Executory Contracts</u>. The businesses of the Debtors are complex.  While commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusions may have occurred.  The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments, and agreements which may not be listed herein.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights that are embedded in the Debtors' agreements.  Such rights, powers, duties, and obligations are not set forth on Schedule G.

The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.  Executory agreements that are oral in nature have not been included in Schedule G.

Schedule G does not include employee agreements.

Schedule H: Co-Debtors.  In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Because such claims are listed elsewhere in the Bankruptcy Materials, they have not been set forth individually on Schedule H.  Schedule H also reflects guarantees by various Debtors.  The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.  Thus, the Debtors reserve their right to amend the Schedules to the extent additional guarantees are identified or such guarantees are discovered to have expired or unenforceable.

**Statements of Financial Affairs**

Question 9: Payments Related to Debt Counseling or Bankruptcy.  Unless otherwise disclosed, all professional fees relating to restructuring and bankruptcy counseling were paid by Holley.

Question 13: Setoffs.  The Debtors routinely incur setoffs from third parties during the ordinary course of business.  Setoffs in the ordinary course can result from various routine transactions.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries.  Therefore, such ordinary course setoffs are excluded from the Debtors' responses to Question 13 of the SOFAs.

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re  __HOLLEY PERFORMANCE PRODUCTS INC.__

Debtor

Case No.   __09-13333__

Chapter   __11__

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHE (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $3,700,000.00 | | |
| B - Personal Property | Yes | 7 | $42,726,943.29 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $78,660,082.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 6 | | | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 84 | | $8,294,406.16 | |
| G - Executory Contracts and Unexpired Leases | Yes | 9 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 110 | $46,426,943.29 | $86,954,488.16 | |

In re  **HOLLEY PERFORMANCE PRODUCTS INC.**                     Case No.  09-13333
_____                    _____
                    Debtor                                                                    (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1801 RUSSELLVILLE ROAD BOWLING GREEN, KY  42101 | | | $3,700,000.00 | NONE |
| | | Total | $3,700,000.00 | |

(Report also on Summary of Schedules)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | PETTY CASH<br>1801 RUSSELLVILLE ROAD<br>BOWLING GREEN, KY  42101 | | $2,815.87 |
| | | PETTY CASH<br>19302 SOUTH LAUREL PARK RD.<br>RANCHO DOMINGUEZ, CA  90220 | | $2,000.00 |
| | | PETTY CASH<br>704 HWY. 25 SOUTH<br>ABERDEEN, MS  39730 | | $2,000.00 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BB&T<br>CREDIT CARD RECEIPTS - 9413 | | $3,349,846.57 |
| | | WELLS FARGO<br>LOCKBOX - 0062 | | $72,240.43 |
| | | BB&T<br>DEPOSITORY - 9256 | | $1,283.00 |
| | | WELLS FARGO<br>MAIN OPERATING - 0047 | | ($30,242.58) |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | BEJA & SAVONE<br>416 N CANNON DRIVE<br>BEVERLY HILLS, CA  90210 | | $16,000.00 |
| | | UNITED HEALTH CARE GROUP | | $69,000.00 |

In re  **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No.   09-13333
_____                    _____
                          Debtor                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | US DISTRICT COURT FOR WESTERN DISTRICT OF KY | | $25,000.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | 100% EQUITY INTEREST IN HOLLEY PERFORMANCE SYSTEMS, INC.<br><br>100% EQUITY INTEREST IN NITROUS OXIDE SYSTEMS, INC. | | UNDETERMINED<br><br>UNDETERMINED |

Debtor                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | 100% EQUITY INTEREST IN WEIAND AUTOMOTIVE INDUSTRIES, INC. | | UNDETERMINED |
| | | 50% EQUITY INTEREST IN EARL'S PERFORMANCE PRODUCTS (UK) LIMITED | | UNDETERMINED |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | | US TREASURY BILL | | $200,000.00 |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE | | $11,600,000.00 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | COLLECTION LAWSUIT (ARROW SPEED WAREHOUSE) | | UNDETERMINED |
| | | COLLECTION LAWSUIT (KEYSTONE AUTOMOTIVE OPERATIONS, INC.) | | UNDETERMINED |
| | | IP LAWSUIT (QUICK FUEL TECHNOLOGY INC.) | | UNDETERMINED |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | | SEE ATTACHED SCHEDULE B-22 EXHIBIT A FOR PATENT INFORMATION<br><br>SEE ATTACHED SCHEDULE B-22 EXHIBIT B FOR TRADEMARK INFORMATION | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | X | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | CHEV C1500 PICK-UP (THUMPER)<br>1GCDC14N4NZ206008<br>1801 RUSSELLVILLE RD<br>BOWLING GREEN, KY | | UNKNOWN |
| | | CHEV MONTE CARLO SS<br>1G1GZ37G9GR132231<br>1801 RUSSELLVILLE RD<br>BOWLING GREEN, KY | | UNKNOWN |
| | | CHEVROLET CAMARO<br>2G1FP22G3W2148736<br>1801 RUSSELLVILLE RD<br>BOWLING GREEN, KY | | UNKNOWN |
| | | CHEVROLET CHEVELL<br>134371R141346<br>!801 RUSSELVILLE RD<br>BOWLING GREEN, KY | | UNKNOWN |
| | | CHEVROLET CHEVELL STATION WAGON<br>1D35H4Z467859<br>1801 RUSSELLVILLE RD<br>BOWLING GREEN, KY | | UNKNOWN |
| | | CHEVROLET PICK-UP  C-10<br>CS147J104883<br>1801 RUSSELLVILLE RD<br>BOWLING GREEN, KY | | UNKNOWN |
| | | COMPETITION SEMI TRAILER<br>1C9SS5330YH473314<br>ON THE ROAD<br>BOWLING GREEN, KY | | UNKNOWN |

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No.   09-13333
                              Debtor                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | FORD 3 WINDOW COUPE STREET ROD KY 11007 1801 RUSSELLVILLE RD BOWLING GREEN, KY | | UNKNOWN |
| | | FORD MUSTANG 1FAFP42X3X149846 1801 RUSSELLVILLE RD BOWLING GREEN, KY | | UNKNOWN |
| | | FORD MUSTANG 1FACP41E1PF177177 1801 RUSSELLVILLE RD BOWLING GREEN, KY | | UNKNOWN |
| | | FORD PICKUP TRUCK F250 1FTHF25H9NLA49585 1801 RUSSELLVILLE RD BOWLING GREEN, KY | | UNKNOWN |
| | | FORD TRUCK F-150 XLT 1FTRX17W22NB39927 EARL'S PERFORMANCE LONG BEACH, CA | | UNKNOWN |
| | | GMC SIERRA P/U 1GTEC14H1SZ558425 704 HIGHWAY 25 SOUTH ABERDEEN, MS | | UNKNOWN |
| | | GMC SUBURBAN 1GKGC26N2RJ769275 1801 RUSSELLVILLE RD BOWLING GREEN, KY | | UNKNOWN |
| | | GOLDRUSH TRAILER 1G9F32N36Y1127119 PARKED AT BG BOWLING GREEN, KY | | UNKNOWN |
| | | ISUZU CUBE VAN JALC4B1K5S701555 LONG BEACH LONG BEACH, CA | | UNKNOWN |
| | | TOYOTA PICKUP WITH SHELL 5TEPM62NX4Z371185 1801 RUSSELLVILLE RD BOWLING GREEN, KY | | UNKNOWN |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |

Sheet no. 5 of 7 sheets attached to
Schedule of Personal Property

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | OFFICE EQUIPMENT AND FURNITURE/FIXTURES 1801 RUSSELLVILLE RD BOWLING GREEN, KY  42101 | | $505,000.00 |
| | | OFFICE EQUIPMENT AND FURNITURE/FIXTURES 19302 SOUTH LAUREL PARK RD. RANCHO DOMINQUEZ, CA  90220 | | $14,000.00 |
| | | OFFICE EQUIPMENT AND FURNITURE/FIXTURES 704 HWY. 25 SOUTH ABERDEEN, MS  39730 | | $35,000.00 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | PRODUCTION EQUIPMENT 1801 RUSSELLVILLE RD BOWLING GREEN, KY  42101 | | $8,775,000.00 |
| | | PRODUCTION EQUIPMENT 19302 SOUTH LAUREL PARK RD. RANCHO DOMINQUEZ, CA  90220 | | $284,000.00 |
| | | PRODUCTION EQUIPMENT 704 HWY. 25 SOUTH ABERDEEN, MS  39730 | | $1,990,000.00 |
| 30. INVENTORY. | | FINISHED GOODS 1801 RUSSELLVILLE RD BOWLING GREEN, KY  42101 | | $3,200,000.00 |
| | | FINISHED GOODS 19302 SOUTH LAUREL PARK RD. RANCHO DOMINQUEZ, CA  90220 | | $1,200,000.00 |
| | | FINISHED GOODS 704 HWY. 25 SOUTH ABERDEEN, MS  39730 | | $2,600,000.00 |
| | | RAW MATERIALS 1801 RUSSELLVILLE RD BOWLING GREEN, KY  42101 | | $4,200,000.00 |
| | | RAW MATERIALS 19302 SOUTH LAUREL PARK RD. RANCHO DOMINQUEZ, CA  90220 | | $540,000.00 |
| | | RAW MATERIALS 704 HWY. 25 SOUTH ABERDEEN, MS  39730 | | $800,000.00 |
| | | WIP 1801 RUSSELLVILLE RD BOWLING GREEN, KY  42101 | | $1,100,000.00 |
| | | WIP 19302 SOUTH LAUREL PARK RD. RANCHO DOMINQUEZ, CA  90220 | | $2,100,000.00 |

In re  **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No.   09-13333
_____                    _____
                            Debtor                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30. INVENTORY. | | WIP<br>704 HWY. 25 SOUTH<br>ABERDEEN, MS  39730 | | $74,000.00 |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | X | | | |
| | | | Total | $42,726,943.29 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

# Exhibit B22
# Patents and Trademarks

**Debtor Name: Holley Performance Products Inc.**                    **Case Number:  09-13333**

| Title | Description | Country | Status | Patent No. / Docket No. | Application No. | Application Date | Issue Date |
|---|---|---|---|---|---|---|---|
| ADAPTER MEANS FOR CREATING AN OPEN LOOP MANUALLY ADJUSTABLE APPARATUS | Patent | United States | | 4,556,032 | 568393 | 1/5/1984 | 12/3/1985 |
| ADJUSTABLE CHOKE LINKAGE MEANS | Patent | United States | | 4465640 | 386725 | 6/9/1982 | 8/14/1984 |
| ADJUSTABLE REUSABLE FITTING ASSEMBLY FOR REINFORCED HOSE | Patent | Canada | | 1313386 | 572473 | 7/19/1988 | 2/2/1993 |
| ADJUSTABLE REUSABLE FITTING ASSEMBLY FOR REINFORCED HOSE | Patent | Germany | | | P3829471.0 | 8/31/1988 | 3/16/1989 |
| AIR PUMP VANE ASSEMBLY | Patent | United States | | 4826411 | 722593 | 4/12/1985 | 5/2/1989 |
| APPARATUS AND METHOD FOR FORMING EXTERNAL RAISED BEADS ON HOLLOW TUBING | Patent | United States | | 5186033 | 804887 | 12/6/1991 | 2/16/1993 |
| BRAKE BLEEDER CHECK VALVE | Patent | United States | | 6196364 | 227079 | 1/5/1999 | 3/5/2001 |
| DISCHARGE NITROUS OXIDE AND FUEL INJECTION PLATE | Patent | United States | | 6378512 | 703728 | 11/2/2000 | 4/30/2002 |
| DUAL BARREL CARBURETOR FOR MOTORCYCLE | Patent | Canada | | | US00/31219 | 11/15/2000 | |
| DUAL BARREL CARBURETOR FOR MOTORCYCLE | Patent | United States | | 6481698 | 09/711080 | 11/14/2000 | 11/19/2002 |
| DUAL-POLE HALL EFFECT SENSOR | Patent | United States | | 6272428 | 429478 | 10/29/1999 | 8/7/2001 |
| DUAL-POLE HALL EFFECT SENSOR | Patent | United States | | 6339743 | 512254 | 2/24/2000 | 1/15/2002 |
| ELECTRONIC IGNITION SYSTEM FOR INTERNAL COMBUSTION ENGINES [assigned to Nutek Inc. - FL] | Patent | United States | | 4558673 | 475680 | 3/4/1983 | 12/17/1985 |
| EXTENDED RANGE REGENERATIVE PUMP | Patent | United States | | 5527149 | 08/253543 | 6/3/1994 | 6/18/1996 |
| FITTING ASSEMBLY FOR REINFORCED HOSE | Patent | Japan | | 1612154 | 235100/85 | 10/21/1985 | 7/30/1991 |
| FITTING ASSEMBLY FOR REINFORCED HOSE | Patent | United States | | 4736969 | 917298 | 10/9/1986 | 4/12/1988 |
| FUEL INJECTION SYSTEM | Patent | United States | | 5261382 | 949080 | 9/22/1992 | 11/16/1993 |
| FUEL INJECTION SYSTEM FOR MARINE ENGINES | Patent | United States | | 5551404 | 164705 | 12/10/1993 | 9/3/1996 |
| FUEL INJECTOR NOZZLE ADAPTER | Patent | Germany | | | 10393644 | 11/4/2003 | |
| FUEL INJECTOR NOZZLE ADAPTER | Patent | Japan | | | 2004-550423 | 11/4/2003 | |
| FUEL INJECTOR NOZZLE ADAPTER | Patent | Pct | | | US02/31054 | | |
| FUEL INJECTOR NOZZLE ADAPTER | Patent | United Kingdom | | 2409239 | 507914 | 11/4/2003 | 4/5/2006 |
| FUEL INJECTOR NOZZLE ADAPTER | Patent | United States | | 6913210 | 09/964779 | 9/28/2001 | 7/5/2005 |
| FUEL INJECTOR NOZZLE ADAPTER | Patent | United States | | 6837288 | 10/286843 | 11/4/2002 | 1/4/2005 |
| FUEL INJECTOR NOZZLE ADAPTER | Patent | United States | | 6901888 | 10/628103 | 7/28/2003 | 6/7/2005 |
| FUEL INJECTOR NOZZLE ADAPTER | Patent | United States | | 6997401 | 10/751638 | 1/6/2004 | 2/14/2006 |
| FUEL INJECTOR NOZZLE ADAPTER | Patent | Wo | | | US03/34963 | 11/4/2003 | |
| FUEL PRESSURE REGULATOR | Patent | United States | | 4539960 | 378264 | 5/14/1982 | 9/10/1985 |
| IGNITION SYSTEM AND METHOD OF PROGRAMMING AN IGNITION SYSTEM | Patent | United States | | 6205395 | 209933 | 10/30/1998 | 3/30/2001 |
| INTAKE MANIFOLD PLATE ADAPTOR | Patent | Wo | | | PCT/US06/2869 | 7/24/2006 | |

| Title | Description | Country | Status | Patent No. / Docket No. | Application No. | Application Date | Issue Date |
|---|---|---|---|---|---|---|---|
| MODULAR COOLER | Patent | Canada | | 2128085 | 2128085 | 9/4/1992 | 1/26/1999 |
| MODULAR COOLER | Patent | Japan | | 2918337 | 512405/93 | 9/4/1992 | 7/12/1999 |
| MODULAR COOLER | Patent | United States | | 5148863 | 821959 | 1/15/1992 | 9/22/1992 |
| NITROUS PLATE SYSTEM | Patent | United States | | | 11/186848 | 7/22/2005 | |
| STAND ALONE FUEL INJECTION SYSTEM | Patent | United States | | 5,012,780 | 475464 | 1/5/1990 | 5/7/1991 |
| SYSTEM AND METHOD FOR REAL TIME ELECTRONIC ENGINE CONTROL | Patent | United States | | 6,535,811 | 09/699407 | 10/31/2000 | 3/18/2003 |
| TEFLON COATED CARBURETOR | Patent | United States | | | | | |
| VEHICLE BRAKE HOSE SYSTEM | Patent | Korea | | | 95-9385 | 4/21/1995 | |
| VEHICLE BRAKE HOSE SYSTEM WITH WHIP DAMPENER | Patent | Australia | | 677,476 | 10446/95 | 10/26/1994 | 8/14/1997 |
| VEHICLE BRAKE HOSE SYSTEM WITH WHIP DAMPENER | Patent | Canada | | 2,174,100 | 2174100 | 10/26/1994 | 1/19/1999 |
| VEHICLE BRAKE HOSE SYSTEM WITH WHIP DAMPENER | Patent | Italy | | 727,018 | 95901067.9 | 10/26/1994 | 6/28/2000 |
| VEHICLE BRAKE HOSE SYSTEM WITH WHIP DAMPENER | Patent | Japan | | 2,795,543 | 512844/95 | 10/26/1994 | 6/26/1998 |
| VEHICLE BRAKE HOSE SYSTEM WITH WHIP DAMPENER | Patent | United States | | 5,460,247 | 144732 | 10/28/1993 | 10/24/1995 |
| WHIP DAMPENER ASSEMBLY FOR VEHICLE BRAKE HOSE SYSTEM | Patent | Europe | | | 98904651.1 | 1/20/1998 | |
| WHIP DAMPENER ASSEMBLY FOR VEHICLE BRAKE HOSE SYSTEM | Patent | Japan | | | 10-532962 | 1/20/1998 | |
| WHIP DAMPENER ASSEMBLY FOR VEHICLE BRAKE HOSE SYSTEM | Patent | United States | | 5,908,090 | 08/794834 | 2/4/1997 | 6/1/1999 |
| WHIP DAMPENER BRACKET ASSEMBLY FOR VEHICLE BRAKE HOSE SYSTEM | Patent | United States | | 5,875,872 | 08/863734 | 5/27/1997 | 3/2/1999 |
| Air Valve and Method of Use | Patent | United States | | 7,591,245 | 12/342764 | 12/28/2008 | 9/22/2009 |
| Air Valve and Method of Use | Patent | United States | | | 11/681551 | 3/2/2007 | |
| Air Valve and Method of Use | Patent | China | | | 200780048116.0 | 11/12/2007 | |
| Intake Manifold Plate Adapter | Patent | United States | | 7,533,661 | 11/186848 | 1/25/2005 | 5/19/2009 |
| 2300 SIDE VIEW (CARBURETOR) DESIGN | Trademark | United States | Filed | 100903-0001-235 | 76/679,912 | 7/26/2007 | |
| 2300 TOP VIEW (CARBURETOR) & DESIGN | Trademark | United States | Filed | 100903-0001-236 | 76/679,911 | 7/26/2007 | |
| 4150DP SIDE VIEW (CARBURETOR) DESIGN | Trademark | United States | Filed | 100903-0001-230 | 76/679,787 | 7/23/2007 | |
| 4150DP TOP VIEW (CARBURETOR) DESIGN | Trademark | United States | Filed | 100903-0001-232 | 76/679,786 | 7/23/2007 | |
| 4150HP SIDE VIEW (CARBURETOR) DESIGN | Trademark | United States | Filed | 100903-0001-229 | 76/679,785 | 7/23/2007 | |
| 4150HP TOP VIEW (CARBURETOR) DESIGN | Trademark | United States | Filed | 100903-0001-227 | 76/679,784 | 7/23/2007 | |
| 4150VS SIDE VIEW (CARBURETOR) DESIGN | Trademark | United States | Filed | 100903-0001-233 | 76/679,783 | 7/23/2007 | |
| 4150VS TOP VIEW (CARBURETOR) DESIGN | Trademark | United States | Filed | 100903-0001-234 | 76/679,779 | 7/23/2007 | |
| 4160 SIDE VIEW (CARBURETOR) DESIGN | Trademark | United States | Filed | 100903-0001-226 | 76/679,790 | 7/23/2007 | |
| 4160 TOP VIEW (CARBURETOR) DESIGN | Trademark | United States | Filed | 100903-0001-228 | 76/679,782 | 7/23/2007 | |
| 4500 DOM TOP VIEW (CARBURETOR) DESIGN | Trademark | United States | Filed | 100903-0001-231 | 76/679,781 | 7/23/2007 | |
| 4500 DOMINATOR HP | Trademark | United States | Registered | 100903-0001-217 | 76/676,019 | 4/26/2007 | |
| 4500DOM SIDE VIEW (CARBURETOR) DESIGN | Trademark | United States | Filed | 100903-0001-225 | 76/679,780 | 7/23/2007 | |
| AFTERBURNER | Trademark | United States | Registered | 100903-0001-010 | 75/207,657 | 12/3/1996 | |
| Annihilator ICT Individual Cylinder Timing Ignition System | Trademark | United States | Registered | 100903-0001-201 | Filed | 6/21/1999 | |
| AVENGER EFI | Trademark | United States | Filed | 100903-0001-274 | 77/814,983 | 8/28/2009 | |
| BLACK | Trademark | United States | Registered | 100903-0001-220 | 76/676,013 | 4/26/2007 | |
| BLUE | Trademark | United States | Registered | 100903-0001-218 | 76/676,015 | 4/26/2007 | |
| CHEATER | Trademark | United States | Registered | 100903-0001-056 | 74/257,671 | 3/23/1992 | |

| Title | Description | Country | Status | Patent No. / Docket No. | Application No. | Application Date | Issue Date |
|---|---|---|---|---|---|---|---|
| COMMANDER 950 | Trademark | United States | Registered | 100903-0001-072 | 78/508,643 | 10/29/2004 | |
| COMMANDER 950 | Trademark | Canada | Registered | 100903-0001-097 | 1235768 | 11/2/2004 | |
| COMMANDER 950 | Trademark | Mexico | Registered | 100903-0001-154 | 685907 | 11/3/2004 | |
| CONTENDER | Trademark | Canada | Registered | 100903-0001-098 | 624141 | 1/27/1989 | |
| DOMINATOR | Trademark | United States | Registered | 100903-0001-038 | 73/201,174 | 1/24/1979 | |
| DOMINATOR | Trademark | United States | Registered | 100903-0001-052 | 75/349,741 | 9/2/1997 | |
| DOMINATOR | Trademark | Canada | Registered | 100903-0001-099 | 628766 | 3/31/1989 | |
| DOMINATOR EFI | Trademark | United States | Filed | 100903-0001-273 | 77/814,999 | 8/28/2009 | |
| DOUBLE PUMPER | Trademark | United States | Registered | 100903-0001-060 | 75/586,262 | 11/10/1998 | |
| EARL'S | Trademark | United States | Registered | 100903-0001-032 | 73/436,904 | 7/29/1983 | |
| EARL'S | Trademark | United States | Registered | 100903-0001-040 | 74/129,580 | 1/11/1991 | |
| EARL'S | Trademark | United States | Registered | 100903-0001-035 | 73/436,906 | 7/29/1983 | |
| EARL'S | Trademark | Hong Kong | Registered | 100903-0001-137 | 1482/97 | 2/1/1997 | |
| EARL'S & Design | Trademark | United States | Registered | 100903-0001-028 | 73/436,753 | 7/29/1983 | |
| EARL'S & Design | Trademark | United States | Registered | 100903-0001-033 | 73/436,905 | 7/29/1983 | |
| EARL'S & Design | Trademark | United States | Registered | 100903-0001-041 | 74/136,085 | 2/4/1991 | |
| EARL'S & Design | Trademark | United States | Registered | 100903-0001-044 | 75/779,143 | 8/19/1999 | |
| EARL'S & Design | Trademark | Australia | Registered | 100903-0001-078 | 518559 | 9/6/1989 | |
| EARL'S & Design | Trademark | Australia | Registered | 100903-0001-079 | 517635 | 8/23/1989 | |
| EARL'S & Design | Trademark | Great Britain | Registered | 100903-0001-171 | 1475028 | 8/31/1991 | |
| EARL'S & Design | Trademark | Japan | Registered | 100903-0001-148 | 2637/83 | 1/14/1983 | |
| EARL'S & Design | Trademark | Hong Kong | Registered | 100903-0001-138 | 1483/97 | 2/1/1997 | |
| EARL'S (stylized) | Trademark | Great Britain | Registered | 100903-0001-170 | 1475030 | 8/31/1991 | |
| EARL'S (stylized) | Trademark | Japan | Registered | 100903-0001-147 | 2636/93 | 1/14/1983 | |
| EARL'S (stylized) | Trademark | Community Trademark | Registered | 100903-0001-128 | 221952 | 4/11/1996 | |
| EARL'S NEW PRODUCT INNOVATIONS 2008 ADVERTISEMENT | Trademark | United States | Filed | 100903-0001-251 | FILED | 1/24/2008 | |
| EARL'S PERFORMANCE PLUMBING 2006 Catalog | Trademark | United States | Registered | 100903-0001-195 | FILED | 2/8/2007 | |
| EARL'S PERFORMANCE PRODUCTS | Trademark | United States | Registered | 100903-0001-037 | 73/439,174 | 8/15/1983 | |
| EARL'S PERFORMANCE PRODUCTS | Trademark | Hong Kong | Registered | 100903-0001-139 | 1484/97 | 2/1/1997 | |
| EARL'S PERFORMANCE PRODUCTS | Trademark | Community Trademark | Registered | 100903-0001-129 | 221937 | 4/11/1996 | |
| EARL'S PERFORMANCE PRODUCTS (Stylized) | Trademark | Australia | Registered | 100903-0001-080 | 518560 | 9/6/1989 | |
| EARL'S PERFORMANCE PRODUCTS (Stylized) | Trademark | Australia | Registered | 100903-0001-081 | 517636 | 8/23/1992 | |
| EARL'S SUPPLY | Trademark | United States | Registered | 100903-0001-030 | 73/436,873 | 7/29/1983 | |
| EARL'S SUPPLY CO. | Trademark | United States | Registered | 100903-0001-264 | 76/691,894 | 8/7/2008 | |
| ECONOMASTER | Trademark | Canada | Registered | 100903-0001-100 | 624,136 | 1/27/1989 | |
| EPP | Trademark | Australia | Registered | 100903-0001-082 | 557053 | 6/3/1991 | |
| EPP | Trademark | Great Britain | Registered | 100903-0001-172 | 1464619 | 5/17/1991 | |
| EPP | Trademark | Japan | Registered | 100903-0001-149 | 64768/91 | 6/24/1991 | |
| EPP | Trademark | Italy | Registered | 100903-0001-144 | RM91C/001927 | 5/24/1991 | |
| EPP | Trademark | Germany | Registered | 100903-0001-135 | E31019/6Wz | 8/9/1991 | |
| EPP | Trademark | France | Registered | 100903-0001-133 | 93462807 | 4/6/1993 | |
| EPP | Trademark | France | Registered | 100903-0001-132 | 290215 | 6/7/1991 | |
| FLARE JET | Trademark | United States | Registered | 100903-0001-068 | 74/258,652 | 3/24/1992 | |
| FLOWTECH | Trademark | United States | Registered | 100903-0001-008 | 74/478,599 | 1/12/1994 | |
| FLOWTECH EXHAUST & Design | Trademark | United States | Registered | 100903-0001-206 | 76/673,123 | 2/26/2007 | |
| FLOWTECH EXHAUST 2006 Catalog | Trademark | United States | Registered | 100903-0001-197 | FILED | 2/9/2007 | |
| FLOWTECH EXHAUST NEW & HOT PRODUCTS 2006 ADVERTISEMENT AND M | Trademark | United States | Registered | 100903-0001-188 | FILED | 2/9/2007 | |
| FLOWTECH NEW PRODUCT INNOVATIONS 2008 ADVERTISEMENT | Trademark | United States | Registered | 100903-0001-252 | FILED | 1/24/2008 | |
| FOGGER | Trademark | United States | Registered | 100903-0001-059 | 74/257,672 | 3/23/1992 | |
| FUNNEL JET | Trademark | United States | Registered | 100903-0001-064 | 74/257,889 | 3/23/1992 | |
| HOLLEY | Trademark | United States | Registered | 100903-0001-014 | 73/097,370 | 8/23/1976 | |
| HOLLEY | Trademark | United States | Registered | 100903-0001-029 | 73/018,549 | 4/11/1974 | |
| HOLLEY | Trademark | United States | Registered | 100903-0001-025 | 71/195,061 | 4/5/1924 | |
| HOLLEY | Trademark | United States | Registered | 100903-0001-046 | 75/009,602 | 10/16/1995 | |
| HOLLEY | Trademark | Argentina | Registered | 100903-0001-075 | 2.918.567 | 4/3/1998 | |
| HOLLEY | Trademark | Argentina | Registered | 100903-0001-076 | 1637082 | 7/2/1997 | |

| Title | Description | Country | Status | Patent No. / Docket No. | Application No. | Application Date | Issue Date |
|---|---|---|---|---|---|---|---|
| HOLLEY | Trademark | Venezuela | Registered | 100903-0001-173 | 5070 | 9/9/1965 | |
| HOLLEY | Trademark | Australia | Registered | 100903-0001-083 | 818736 | 12/24/1999 | |
| HOLLEY | Trademark | Spain | Registered | 100903-0001-169 | 452014 | 7/17/1964 | |
| HOLLEY | Trademark | Benelux | Registered | 100903-0001-093 | 15254 | 10/21/1971 | |
| HOLLEY | Trademark | New Zealand | Registered | 100903-0001-166 | 606016 | 1/5/2000 | |
| HOLLEY | Trademark | New Zealand | Registered | 100903-0001-165 | 606015 | 1/5/2000 | |
| HOLLEY | Trademark | Brazil | Registered | 100903-0001-094 | 4724173 | 3/19/1973 | |
| HOLLEY | Trademark | Mexico | Registered | 100903-0001-155 | 255634 | 5/28/1980 | |
| HOLLEY | Trademark | Japan | Registered | 100903-0001-153 | 20977-1996 | 2/29/1996 | |
| HOLLEY | Trademark | Japan | Registered | 100903-0001-152 | 53179/63 | 12/17/1963 | |
| HOLLEY | Trademark | Japan | Registered | 100903-0001-151 | 20976-1996 | 2/29/1996 | |
| HOLLEY | Trademark | Japan | Registered | 100903-0001-036 | 77016-1998 | 9/10/1998 | |
| HOLLEY | Trademark | Italy | Registered | 100903-0001-145 | 57/421 | 4/19/1961 | |
| HOLLEY | Trademark | Hong Kong | Registered | 100903-0001-143 | 10028AA/2000 | 9/17/2005 | |
| HOLLEY | Trademark | Germany | Registered | 100903-0001-136 | 770706 | 4/7/1961 | |
| HOLLEY | Trademark | Colombia | Registered | 100903-0001-126 | 404304 | 8/25/1993 | |
| HOLLEY | Trademark | Colombia | Registered | 100903-0001-125 | 404303 | 8/25/1993 | |
| HOLLEY | Trademark | Colombia | Registered | 100903-0001-124 | 187146 | 11/28/1979 | |
| HOLLEY | Trademark | Chile | Registered | 100903-0001-122 | 735.916 | 7/9/2006 | |
| HOLLEY | Trademark | Chile | Registered | 100903-0001-121 | 71228 | 5/27/1986 | |
| HOLLEY | Trademark | Canada | Registered | 100903-0001-101 | 623432 | 1/18/1989 | |
| HOLLEY | Trademark | United States | Registered | 100903-0001-268 | 76/691,971 | 8/12/2008 | |
| HOLLEY (stylized) | Trademark | United States | Registered | 100903-0001-031 | 73/018,606 | 4/11/1974 | |
| HOLLEY (stylized) | Trademark | United States | Registered | 100903-0001-036 | 73/182,411 | 8/17/1978 | |
| HOLLEY (stylized) | Trademark | United States | Registered | 100903-0001-045 | 74/364,454 | 3/3/1993 | |
| HOLLEY (stylized) | Trademark | South Africa | Registered | 100903-0001-168 | B65/1512 | 4/14/1965 | |
| HOLLEY (stylized) | Trademark | South Africa | Registered | 100903-0001-167 | B65/1511 | 4/14/1965 | |
| HOLLEY (stylized) | Trademark | Hong Kong | Registered | 100903-0001-142 | 12320/98 | 9/17/1998 | |
| HOLLEY (stylized) | Trademark | Hong Kong | Registered | 100903-0001-141 | 12319/98 | 9/17/1998 | |
| HOLLEY (stylized) | Trademark | Hong Kong | Registered | 100903-0001-140 | 12318/98 | 9/17/1998 | |
| HOLLEY 2005 Catalog | Trademark | United States | Registered | 100903-0001-199 | FILED | 2/9/2007 | |
| HOLLEY 500 CFM TWO BARREL CARBURETOR | Trademark | United States | Registered | 100903-0001-238 | FILED | 11/2/2007 | |
| HOLLEY 94 | Trademark | United States | Filed | 100903-0001-271 | 77/807,375 | 8/18/2009 | |
| HOLLEY BLACK ELECTRIC FUEL PUMP & Design | Trademark | United States | Registered | 100903-0001-212 | 76/675,513 | 4/16/2007 | |
| HOLLEY BLUE ELECTRIC FUEL PUMP & Design | Trademark | United States | Registered | 100903-0001-213 | 76/675,516 | 4/16/2007 | |
| HOLLEY BRAND NEW & HOT MERCHANDISING 2006 ADVERTISEMENT AND | Trademark | United States | Registered | 100903-0001-186 | FILED | 2/9/2007 | |
| HOLLEY BRAND NEW & HOT PRODUCTS 2006 ADVERTISEMENT AND MARKE | Trademark | United States | Registered | 100903-0001-190 | FILED | 2/9/2007 | |
| HOLLEY CARBURETOR INSTALLATION AND TUNING DVD | Trademark | United States | Registered | 100903-0001-269 | FILED | 8/14/2008 | |
| HOLLEY CARBURETOR INSTALLATION AND TUNING DVD PRINTED COVER | Trademark | United States | Filed | 100903-0001-270 | FILED | 8/14/2008 | |
| HOLLEY DESIGN | Trademark | Canada | Registered | 100903-0001-102 | 244095 | 1/30/1958 | |
| HOLLEY EQUIPPED & Design | Trademark | United States | Registered | 100903-0001-210 | 76/673,752 | 3/8/2007 | |
| HOLLEY LOW-RIDER AVENGER | Trademark | Australia | Registered | 100903-0001-084 | 1023813 | 10/6/2004 | |
| HOLLEY LOW-RIDER AVENGER | Trademark | Mexico | Registered | 100903-0001-156 | 679428 | 9/29/2004 | |
| HOLLEY NEW PRODUCT INNOVATIONS 2008 ADVERTISEMENT | Trademark | United States | Filed | 100903-0001-253 | FILED | 1/24/2008 | |
| HOLLEY RED ELECTRIC FUEL PUMP & Design | Trademark | United States | Registered | 100903-0001-211 | 76/675,514 | 4/16/2007 | |
| HOLLEY REMAN | Trademark | United States | Filed | 100903-0001-275 | FILED | 10/14/2009 | |
| HOLLEY WIZARD | Trademark | United States | Filed | 100903-0001-257 | 77/483,779 | 5/27/2008 | |
| HOOKER FOURBIDDEN & Design | Trademark | United States | Registered | 100903-0001-205 | 76/673,136 | 2/26/2007 | |
| HOOKER HEADERS | Trademark | United States | Registered | 100903-0001-016 | 75/065,251 | 2/29/1996 | |
| HOOKER HEADERS | Trademark | Canada | Registered | 100903-0001-104 | 305169 | 5/24/1967 | |
| HOOKER HEADERS | Trademark | United States | Filed | 100903-0001-263 | 76/691,893 | 8/7/2008 | |
| HOOKER HEADERS | Trademark | United States | Registered | 100903-0001-267 | 76/691,972 | 8/12/2008 | |
| HOOKER HEADERS & Design | Trademark | United States | Registered | 100903-0001-018 | 75/065,250 | 2/29/1996 | |
| HOOKER HEADERS 2005 Catalog (Version 1) | Trademark | United States | Registered | 100903-0001-196 | FILED | 2/9/2007 | |

| Title | Description | Country | Status | Patent No. / Docket No. | Application No. | Application Date | Issue Date |
|---|---|---|---|---|---|---|---|
| HOOKER HEADERS 2005 Catalog (Version 2) | Trademark | United States | Registered | 100903-0001-198 | FILED | 2/9/2007 | |
| HOOKER HEADERS 2007 V-TWIN PERFORMANCE EXHAUST CATALOG | Trademark | United States | Registered | 100903-0001-200 | FILED | 2/23/2007 | |
| HOOKER HEADERS NEW & HOT PRODUCTS 2006 ADVERTISEMENT AND MAR | Trademark | United States | Filed | 100903-0001-191 | FILED | 2/7/2007 | |
| HOOKER TROUBLEMAKER & Design | Trademark | United States | Registered | 100903-0001-207 | 76/673,124 | 2/26/2007 | |
| HP EFI | Trademark | United States | Filed | 100903-0001-272 | 77/815,014 | 8/28/2009 | |
| HYPERFIRM | Trademark | United States | Registered | 100903-0001-042 | 75/097,305 | 5/1/1996 | |
| HYPERGRIP | Trademark | Canada | Registered | 100903-0001-105 | 832854 | 1/3/1997 | |
| I LOVE MY HOOKER HEADERS & Design | Trademark | United States | Registered | 100903-0001-022 | 75/353,168 | 9/8/1997 | |
| ICT (Individual Cylinder Timing) Ignition System Software | Trademark | United States | Registered | 100903-0001-204 | FILED | 6/21/1999 | |
| LAUNCHER BY NOS 2008 ADVERTISEMENT | Trademark | United States | Filed | 100903-0001-254 | FILED | 1/24/2008 | |
| M/T (stylized) | Trademark | United States | Registered | 100903-0001-034 | 73/018,656 | 4/12/1974 | |
| M/T (stylized) | Trademark | Canada | Registered | 100903-0001-107 | 624132 | 1/27/1989 | |
| MISCELLANEOUS (EARL) Design | Trademark | United States | Registered | 100903-0001-039 | 73/441,997 | 9/1/1983 | |
| NO TROUBLE | Trademark | United States | Registered | 100903-0001-067 | 76/288,580 | 7/23/2001 | |
| NOS | Trademark | United States | Registered | 100903-0001-049 | 74/257,661 | 3/23/1992 | |
| NOS | Trademark | Mexico | Registered | 100903-0001-158 | 549925 | 6/4/2002 | |
| NOS | Trademark | Italy | Registered | 100903-0001-146 | MO/2002/463 | 12/3/2002 | |
| NOS | Trademark | Community Trademark | Registered | 100903-0001-130 | 3312956 | 8/14/2003 | |
| NOS | Trademark | Canada | Registered | 100903-0001-109 | 1136486 | 4/5/2002 | |
| NOS | Trademark | United States | Registered | 100903-0001-224 | 76/677,177 | 5/21/2007 | |
| NOS | Trademark | Brazil | Filed | 100903-0001-261 | 829774866 | 6/27/2008 | |
| NOS | Trademark | Argentina | Filed | 100903-0001-242 | 2.784.978 | 11/9/2007 | |
| NOS | Trademark | Argentina | Registered | 100903-0001-244 | 2.784.980 | 11/9/2007 | |
| NOS & Design | Trademark | United States | Registered | 100903-0001-070 | 74/258,656 | 3/24/1992 | |
| NOS & Design | Trademark | Mexico | Registered | 100903-0001-160 | 549926 | 6/4/2002 | |
| NOS & Design | Trademark | Community Trademark | Registered | 100903-0001-131 | 3312931 | 8/14/2003 | |
| NOS & Design | Trademark | Canada | Registered | 100903-0001-111 | 1146487 | 4/5/2002 | |
| NOS & Design | Trademark | Argentina | Filed | 100903-0001-239 | 2.784.975 | 11/9/2007 | |
| NOS & Design | Trademark | Argentina | Registered | 100903-0001-241 | 2.784.977 | 11/9/2007 | |
| NOS & Design | Trademark | Brazil | Filed | 100903-0001-262 | 829774874 | 6/27/2008 | |
| NOS & Design | Trademark | United States | Registered | 100903-0001-266 | 76/691,969 | 8/12/2008 | |
| NOS NITROUS OXIDE SYSTEMS | Trademark | United States | Registered | 100903-0001-071 | 74/461,374 | 11/18/1993 | |
| NOS NITROUS OXIDE SYSTEMS 2006 Catalog | Trademark | United States | Registered | 100903-0001-193 | FILED | 2/9/2007 | |
| NOS NITROUS OXIDE SYSTEMS NEW & HOT PRODUCTS 2006 ADVERTISEM | Trademark | United States | Registered | 100903-0001-187 | FILED | 2/9/2007 | |
| POWERSHOT | Trademark | United States | Registered | 100903-0001-061 | 74/257,673 | 3/23/1992 | |
| POWERSHOT | Trademark | United States | Registered | 100903-0001-069 | 76/288,868 | 7/24/2001 | |
| PRO DOMINATOR | Trademark | Canada | Registered | 100903-0001-113 | 624137 | 1/27/1989 | |
| PRO-JECTION | Trademark | United States | Registered | 100903-0001-043 | 74/306,189 | 8/21/1992 | |
| PRO-SHOT | Trademark | United States | Registered | 100903-0001-054 | 74/257,670 | 3/23/1992 | |
| PRO-SHOT FOGGER | Trademark | United States | Registered | 100903-0001-066 | 74/257,902 | 3/23/1992 | |
| PURPLE HORNIES | Trademark | United States | Registered | 100903-0001-009 | 74/631,897 | 9/2/1995 | |
| RAPTOR (Stylized) | Trademark | United States | Registered | 100903-0001-208 | 76/673,129 | 2/26/2007 | |
| RED | Trademark | United States | Registered | 100903-0001-219 | 76/676,014 | 4/26/2007 | |
| RENEW KIT | Trademark | Canada | Registered | 100903-0001-114 | 624140 | 1/27/1989 | |
| SNIPER | Trademark | United States | Registered | 100903-0001-073 | 75/732,427 | 6/18/1999 | |
| SNIPER & Design | Trademark | United States | Registered | 100903-0001-256 | 76/686,298 | 1/30/2008 | |
| Software Users Manual For ICT (Individual Cylinder Timing) I | Trademark | United States | Registered | 100903-0001-202 | FILED | 6/21/1999 | |
| SOLO-BLEED | Trademark | United States | Registered | 100903-0001-047 | 76/110,429 | 8/16/2000 | |
| SPEED WARRIOR | Trademark | United States | Registered | 100903-0001-223 | 76/676,998 | 5/17/2007 | |
| SPEED WARRIOR BY W WEIAND & Design | Trademark | United States | Filed | 100903-0001-247 | 76/685,828 | 1/16/2008 | |
| Stage RPM Remote Installation And Adjustment Instructions | Trademark | United States | Registered | 100903-0001-203 | FILED | 6/21/1999 | |
| STREET DOMINATOR | Trademark | United States | Registered | 100903-0001-013 | 73/076,451 | 2/6/1976 | |
| STREET DOMINATOR | Trademark | Canada | Registered | 100903-0001-116 | 624139 | 1/27/1989 | |

| Title | Description | Country | Status | Patent No. / Docket No. | Application No. | Application Date | Issue Date |
|---|---|---|---|---|---|---|---|
| STREET WARRIOR | Trademark | United States | Filed | 100903-0001-221 | 76/676,997 | 5/17/2007 | |
| STREET WARRIOR | Trademark | United States | Filed | 100903-0001-260 | 76/691,282 | 7/15/2008 | |
| STREET WARRIOR 2008 ADVERTISEMENT | Trademark | United States | Filed | 100903-0001-255 | FILED | 1/24/2008 | |
| STREET WARRIOR BY WEIAND & Design | Trademark | United States | Registered | 100903-0001-248 | 76/685,824 | 1/16/2008 | |
| STRIP DOMINATOR | Trademark | United States | Registered | 100903-0001-053 | 75/349,914 | 9/2/1997 | |
| STRIP DOMINATOR | Trademark | Canada | Registered | 100903-0001-117 | 624138 | 1/27/1989 | |
| SUPER POWERSHOT | Trademark | United States | Registered | 100903-0001-051 | 74/257,664 | 3/23/1992 | |
| SYSTEMAX | Trademark | United States | Registered | 100903-0001-055 | 75/556,034 | 9/21/1998 | |
| TEAM G | Trademark | United States | Registered | 100903-0001-185 | 76/671,266 | 1/11/2007 | |
| TEAM G (Stylized) | Trademark | Australia | Registered | 100903-0001-087 | 601404 | 4/30/1993 | |
| TEAM G (Stylized) | Trademark | Australia | Registered | 100903-0001-088 | 601403 | 4/30/1993 | |
| TOP SHOT | Trademark | United States | Registered | 100903-0001-050 | 74/257,662 | 3/23/1992 | |
| TRACK WARRIOR | Trademark | United States | Filed | 100903-0001-222 | 76/677,011 | 5/17/2007 | |
| TRACK WARRIOR | Trademark | United States | Filed | 100903-0001-259 | 76/691,281 | 7/15/2008 | |
| TRACK WARRIOR BY WEIAND & Design | Trademark | United States | Filed | 100903-0001-249 | 76/685,817 | 1/16/2008 | |
| TRICK KIT | Trademark | United States | Registered | 100903-0001-015 | 73/777,197 | 1/30/1989 | |
| TRICK KIT | Trademark | Canada | Registered | 100903-0001-118 | 624134 | 1/27/1989 | |
| TUNED FLOW | Trademark | United States | Registered | 100903-0001-020 | 75/210,015 | 12/9/1996 | |
| U-SPEC-IT | Trademark | United States | Registered | 100903-0001-048 | 76/110,574 | 8/16/2000 | |
| VOLUMAX | Trademark | United States | Registered | 100903-0001-021 | 74/108,511 | 10/19/1990 | |
| W WEIAND (Stylized) | Trademark | United States | Registered | 100903-0001-023 | 74/382,843 | 4/21/1993 | |
| W WEIAND (Stylized) | Trademark | Australia | Registered | 100903-0001-089 | 601405 | 4/30/1993 | |
| W WEIAND (Stylized) | Trademark | Australia | Registered | 100903-0001-090 | 601406 | 4/30/1993 | |
| W WEIAND WARRIOR & Design | Trademark | United States | Registered | 100903-0001-250 | 76/685,819 | 1/16/2008 | |
| WARLOCK | Trademark | United States | Registered | 100903-0001-011 | 75/207,658 | 12/3/1996 | |
| WARRIOR | Trademark | United States | Registered | 100903-0001-246 | 76/685,671 | 1/11/2008 | |
| WEIAND | Trademark | United States | Registered | 100903-0001-026 | 74/382,844 | 4/21/1993 | |
| WEIAND | Trademark | Australia | Registered | 100903-0001-091 | 601401 | 4/30/1993 | |
| WEIAND | Trademark | Australia | Registered | 100903-0001-092 | 601402 | 4/30/1993 | |
| WEIAND | Trademark | United States | Registered | 100903-0001-265 | 76/691,960 | 8/12/2008 | |
| WEIAND 2006 Catalog | Trademark | United States | Registered | 100903-0001-194 | FILED | 2/9/2007 | |
| WEIAND WARRIOR | Trademark | United States | Registered | 100903-0001-245 | 76/685,670 | 1/11/2008 | |

In re  **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No.   09-13333

Debtor                                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MONROE COUNTY PO BOX 578 ABERDEEN, MS  39730 | | | LOAN AGREEMENT  VALUE | X | X | X | $298,000.00 | UNKNOWN |
| ACCOUNT NO.  THREE RIVERS PLANNING AND DEVELOPMENT DISTRICT, INC. PO DRAWER 690 PONTOTOC, MS  38863 | | | LOAN AGREEMENT  VALUE | X | X | X | $298,000.00 | UNKNOWN |

Sheet no. 1 of 2 sheet(s) attached to Schedule of          Subtotal          $596,000.00
Creditors Holding Secured Claims                        (Total(s) of this page)

In re  **HOLLEY PERFORMANCE PRODUCTS INC.**                     Case No.    09-13333
                                    Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | | |
| US BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE FOR THE 12.5% SENIOR 2ND LIEN SECURED NOTES DUE 2009 60 LIVINGSTON AVE ST. PAUL, MN  55107 | X | | BOND INDENTURE | X | X | X | $57,552,083.00 | UNKNOWN |
| | | | VALUE | | | | | |
| **ACCOUNT NO.** | | | | | | | | |
| WELLS FARGO FOOTHILL ONE BOSTON PLACE 18TH FLOOR BOSTON, MA  02108 | X | | FIRST LIEN LENDER | X | X | X | $20,511,999.00 | UNKNOWN |
| | | | VALUE | | | | | |

Sheet no. 2 of 2 sheet(s) attached to Schedule of
Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total(s) of this page) | $78,064,082.00 | |
| Total (Use only on the last page) | $78,660,082.00 | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re __HOLLEY PERFORMANCE PRODUCTS INC.__      Case No. __09-13333__

Debtor

(if known)

□ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

□ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

□ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

□ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

**\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

In re **HOLLEY PERFORMANCE PRODUCTS INC.**     Case No.  09-13333

Debtor     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ARIZONA CORP COMMISSION<br>C/O ANNUAL REPORTS-CORP DIV<br>PHOENIX, AZ 85007 | | | ANNUAL REPORT FILING | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ARIZONA DEPARTMENT OF REVENUE<br>PO BOX 29079<br>PHOENIX, AZ 85038-9079 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CALIFORNIA BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-8005 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0501 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CALIFORNIA SECRETARY OF STATE<br>STATEMENT OF INFORMATION UNIT<br>PO BOX 944230<br>SACRAMENTO, CA 94244-2300 | | | ANNUAL REPORT FILING | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ABERDEEN<br>125 WEST COMMERCE<br>ABERDEEN, MS 39730 | | | PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF BOWLING GREEN<br>PO BOX 1410<br>BOWLING GREEN, KY 42102-1410 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLORADO DEPARTMENT OF REVENUE<br>DENVER, CO 80261-0006 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>GEORGIA DEPARTMENT OF REVENUE<br>PROCESSING CENTER<br>PO BOX 740397<br>ATLANTA, GA 30374-0397 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 3 of 6 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $0.00    $0.00    $0.00

In re  **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No.   09-13333
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INDIANA DEPARTMENT OF REVENUE<br>100 N SENATE AVENUE<br>INDIANAPOLIS, IN  46204-2253 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT  84201-0012 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>KANSAS CORPORATE TAX<br>KANSAS DEPARTMENT OF REVENUE<br>915 SW HARRISON STREET<br>TOPEKA, KS  66699-4000 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>KENTUCKY DEPARTMENT OF REVENUE<br>FRANKFORT, KY  40620 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>KENTUCKY DEPARTMENT OF REVENUE<br>FRANKFORT, KY  40620-0003 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>KY SECRETARY OF STATE<br>P O BOX 1150<br>FRANKFORT, KY  40602-1150 | | | ANNUAL REPORT FILING | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LOS ANGELES COUNTY<br>PO BOX 54027<br>LOS ANGELES, CA  90054-0027 | | | PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MICHIGAN DEPARTMENT OF TREASURY<br>PO BOX 30059<br>LANSING, MI  48909 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSISSIPPI DEPARTMENT OF REVENUE<br>PO BOX 960<br>JACKSON, MS  39205-0960 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 4 of 6 sheets attached to Schedule of                    Subtotal        $0.00        $0.00        $0.00
Creditors Holding Unsecured Priority Claims

In re **HOLLEY PERFORMANCE PRODUCTS INC.**          Case No.   09-13333

                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MISSISSIPPI OFFICE OF REVENUE <br> PO BOX 23050 <br> JACKSON, MS 39225-3050 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> MISSISSIPPI SECRETARY OF STATE <br> PO BOX 1020 <br> JACKSON, MS 39215-3083 | | | ANNUAL REPORT FILING | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> MONROE COUNTY TAX COLLECTOR <br> NANCY C STOCKTON <br> PO BOX 684 <br> ABERDEEN, MS 39730 | | | PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> NEW YORK STATE CORPORATION TAX <br> PO BOX 4136 <br> BINGHAMTON, NY 13902-4136 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> NORTH CAROLINA DEPARTMENT OF REVENUE <br> PO BOX 25000 <br> RALEIGH, NC 27640-0500 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> OREGON DEPARTMENT OF REVENUE <br> PO BOX 14790 <br> SALEM, OR 97309-0470 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> PENNSYLVANIA DEPARTMENT OF REVENUE <br> BUREAU OF CORPORATION TAXES <br> DEPARTMENT 280427 <br> HARRISBURG, PA 17128-0427 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> STATE OF DELAWARE <br> DIVISION OF CORPORATIONS <br> PO BOX 11728 <br> NEWARK, NJ 07101-4728 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 5 of 6 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal            $0.00            $0.00            $0.00

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No.  09-13333
_____                    _____
                    Debtor                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TENNESSEE DEPARTMENT OF REVENUE <br> ANDREW JACKSON STATE OFFICE BUILDING <br> 500 DEADERICK STREET <br> NASHVILLE, TN  37242 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TEXAS COMPTROLLER OF PUBLIC ACCOUNTS <br> 111 E 17TH STREET <br> AUSTIN, TX  78774-0100 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> VIRGINIA DEPARTMENT OF TAXATION <br> PO BOX 1500 <br> RICHMOND, VA  23218-1500 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WARREN COUNTY SCHOOLS OCCUPATIONAL TAX OFFICE <br> 303 LOVERS LANE <br> PO BOX 1839 <br> BOWLING GREEN, KY  42102-1839 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WARREN COUNTY SHERIFF <br> PO BOX 807 <br> BOWLING GREEN, KY  42102-0807 | | | PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WISCONSIN DEPARTMENT OF REVENUE <br> PO BOX 8908 <br> MADISON, WI  53708-8908 | | | INCOME AND FRANCHISE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 6 of 6 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | $0.00 | $0.00 | $0.00 |
| Total | | | |
| Totals | | | |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AAA COOPER TRANSPORTATION PO BOX 102442 ATLANTA, GA  30368 | | | CARRIERS | | | | $549.58 |
| ACCOUNT NO.  20170 | | | | | | | |
| AAA SYSTEMS INC 855-B LOVERS LANE BOWLING GREEN, KY  42103 | | | TRADE VENDOR | | | | $2,499.32 |
| ACCOUNT NO.  10016 | | | | | | | |
| AARON STRONG 34729 52ND AVE SOUTH AUBURN, KY  98001 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.  70281 | | | | | | | |
| ABE SERVICE CO INC 1037 PEDIGO WAY SUITE 100 BOWLING GREEN, KY  42103 | | | TRADE VENDOR | | | | $546.70 |
| ACCOUNT NO.  20219 | | | | | | | |
| ABERDEEN MACHINE WORKS INC PO DRAWER D ABERDEEN, MS  39730 | | | TRADE VENDOR | | | | $1,062.50 |

Sheet no. 1 of 84 sheet(s) attached to Schedule of                          Subtotal        $4,708.10
Creditors Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   12586 |  |  |  |  |  |  |  |
| ABILITYWORKS, INC. PO BOX 1698 JACKSON, MS  392151698 |  |  | TRADE VENDOR |  |  |  | $1,720.82 |
| ACCOUNT NO.   20267 |  |  |  |  |  |  |  |
| ABRUZZI RACING 736 PRENTICE ROAD WARREN, OH  44483 |  |  | TRADE VENDOR |  |  |  | $100.00 |
| ACCOUNT NO.   47414 |  |  |  |  |  |  |  |
| ACCURATE PLATING COMPANY INC 2811 ALCAZAR ST PO BOX 33348 LOS ANGELES, CA  90033 |  |  | TRADE VENDOR |  |  |  | $7,649.85 |
| ACCOUNT NO.   15791 |  |  |  |  |  |  |  |
| ACI MACHINE TOOL SALES LLC 2001 FOUNDATION DR LAWERENCEBURG, KY  40343 |  |  | TRADE VENDOR |  |  |  | $19,628.25 |
| ACCOUNT NO.   48146 |  |  |  |  |  |  |  |
| ACORN STORAGE TRAILERS INC 1410 ELMHURST WAY BOWLING GREEN, KY  42104 |  |  | TRADE VENDOR |  |  |  | $402.80 |
| ACCOUNT NO.   20412 |  |  |  |  |  |  |  |
| ACRABALL MANUFACTURING CO RASVAN LUPASCU 1233 S WRIGHT ST SANTA ANA, CA  927054506 |  |  | TRADE VENDOR |  |  |  | $52.50 |
| ACCOUNT NO.   51985 |  |  |  |  |  |  |  |
| ACRO MACHINING INC PO BOX 3187 ARLINGTON, WA  98223 |  |  | TRADE VENDOR |  |  |  | $9,002.06 |
| ACCOUNT NO.   23780 |  |  |  |  |  |  |  |
| ACUMENT GLOBAL TECHNOLOGIES CAMCAR LLC 24201 NETWORK PLACE CHICAGO, IL  60673 |  |  | TRADE VENDOR |  |  |  | $9,165.31 |
| ACCOUNT NO.   10012 |  |  |  |  |  |  |  |
| ADKINSON MOTORSPORTS 2355 PHILLIPSBURG RD DAMASCUS, GA  39841 |  |  | TRADE VENDOR |  |  |  | $100.00 |

Subtotal          $47,821.59

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                           Case No.   09-13333
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   20075 | | | | | | | |
| ADL INSULFLEX INC 8783 DALE ROAD COBOURG  K9A 4J9 CANADA | | | TRADE VENDOR | | | | $660.00 |
| ACCOUNT NO.   20076 | | | | | | | |
| ADT SECURITY SERVICES PO BOX 371956 PITTSBURGH, PA  15250 | | | TRADE VENDOR | | | | $245.42 |
| ACCOUNT NO.   20625 | | | | | | | |
| ADVANCED FLOW ENGINEERING INC 252 GRANITE ST CORONA, CA  92879 | | | TRADE VENDOR | | | | $3,202.74 |
| ACCOUNT NO.   12666 | | | | | | | |
| ADVANCED MACHINE & ENGINEERING CO. 2500 LATHAM STREET ROCKFIELD, IL  61103 | | | TRADE VENDOR | | | | $556.00 |
| ACCOUNT NO.   89635 | | | | | | | |
| AERO COMPRESSOR, INC 12966 PARK STREET SANTA FE SPRINGS, CA  90670 | | | TRADE VENDOR | | | | $273.50 |
| ACCOUNT NO.   47475 | | | | | | | |
| AEROFAST INC. 360 GUNDERSON DRIVE CAROL STREAM, IL  60188 | | | TRADE VENDOR | | | | $277.50 |
| ACCOUNT NO.   59315 | | | | | | | |
| AEROTEK COMMERIAL STAFFING PO BOX 198531 ATLANTA, GA  303848531 | | | TRADE VENDOR | | | | $49,075.97 |
| ACCOUNT NO.   47501 | | | | | | | |
| AIAG PO BOX 633719 CINCINNATI, OH  452633719 | | | TRADE VENDOR | | | | $175.00 |
| ACCOUNT NO.   75954 | | | | | | | |
| AICCO BOX 9045 NEW YORK, NY  100879045 | | | TRADE VENDOR | | | | $63,368.35 |

Sheet no. 3 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $117,834.48

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   20710 AIR HYDRO POWER INC 2550 BLANKENBAKER PKWY PO BOX 34170 LOUISVILLE, KY  40232 | | | TRADE VENDOR | | | | $102.78 |
| ACCOUNT NO.   70381 AIR POWER INC 610 ROBERT E LEE DR. TUPELO, MS  38801 | | | TRADE VENDOR | | | | $4,156.77 |
| ACCOUNT NO.   38750 AIRGAS INC PO BOX 802615 CHICAGO, IL  606802615 | | | TRADE VENDOR | | | | $2,852.56 |
| ACCOUNT NO.   10082 AL PETRULIS 3108 NEWPORT COURT TROY, MI  48084 | | | TRADE VENDOR | | | | $136.47 |
| ACCOUNT NO.   42635 ALABAMA CUTTING TECH INC ALABAMA SAW CO PO BOX 5243 ROCKFORD, IL  61125 | | | TRADE VENDOR | | | | $535.86 |
| ACCOUNT NO.   6250 ALAN BRIDGES 2077 LAKE ROAD GREENBRIER, TN  37073 | | | TRADE VENDOR | | | | $7.60 |
| ACCOUNT NO.   20830 ALBERT B CRUSH INC 1600 W MARKET STREET LOUISVILLE, KY  40203 | | | TRADE VENDOR | | | | $562.63 |
| ACCOUNT NO.   34075 ALCO CAD-NICKEL PLATING CORP MODERN PLATING DIVISION 1400 LONG BEACH AVE LOS ANGELES, CA  90021 | | | TRADE VENDOR | | | | $2,353.41 |
| ACCOUNT NO.   21015 ALLMOND PRINTING COMPANY, INC. PO BOX 162 ABERDEEN, MS  39730 | | | TRADE VENDOR | | | | $1,993.60 |

Subtotal            $12,701.68

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  20915 <br><br> ALLSTATE CARBURETOR & FUEL INC <br> 143 BRIGHTSIDE AVE <br> CENTRAL ISUP, NY  11722 | | | TRADE VENDOR | | | | $85.94 |
| ACCOUNT NO.  12321 <br><br> ALUMA CAST, INC. <br> 3200 E. PERSHING <br> APPLETON, WI  54911 | | | TRADE VENDOR | | | | $16,704.00 |
| ACCOUNT NO.  28869 <br><br> ALVIN CHAUVIN <br> 13432 RODDY ROAD <br> GONZALES, LA  70737 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO.  13586 <br><br> AMERICAN FOAM CAST INC <br> 1014 WYNETTE ROAD <br> P.O. BOX 2549 <br> SYLACAUGA, AL  35150 | | | TRADE VENDOR | | | | $5,784.00 |
| ACCOUNT NO.  70627 <br><br> AMERICAN HIGH PERF SEALS INC <br> PGH INTERNATIONAL IND. PARK <br> 408 HIGH TECH DR. <br> OAKDALE, PA  15071 | | | TRADE VENDOR | | | | $486.00 |
| ACCOUNT NO.  21233 <br><br> AMERICAN PIONEER INC. <br> PO BOX 50049 <br> BOWLING GREEN, KY  42102 | | | TRADE VENDOR | | | | $800.00 |
| ACCOUNT NO.  18765 <br><br> AMERICAN SCHOOL MANAGEMENT SERVICES <br> PO BOX 784 <br> SELMER, TN  38375 | | | TRADE VENDOR | | | | $1,560.00 |
| ACCOUNT NO.  21048 <br><br> ANDEX INDUSTRIES INC <br> 1911 FOURTH AVENUE NORTH <br> PO BOX 887 <br> ESCABANA, MI  49829 | | | TRADE VENDOR | | | | $4,063.10 |
| ACCOUNT NO.  70775 <br><br> ANDY'S ICE <br> ANDREW B GARVIN <br> 720 S MERIDAN <br> ABERDEEN, MS  39730 | | | TRADE VENDOR | | | | $601.00 |

Sheet no. 5 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $30,234.04

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  52358 <br><br> ANODIZING INDUSTRIES INC <br> NEXT DAY AIR <br> PO BOX 15368 <br> LOS ANGELES, CA  90015 | | | TRADE VENDOR | | | | $3,909.33 |
| ACCOUNT NO.  49770 <br><br> ANXEBUSINESS CORP <br> DEPT 77007 <br> PO BOX 77000 <br> DETROIT, MI  482770007 | | | TRADE VENDOR | | | | $592.82 |
| ACCOUNT NO.  21460 <br><br> ARMADA RUBBER MFG INC <br> PO BOX 579 <br> ARMADA, MI  48005 | | | TRADE VENDOR | | | | $316.20 |
| ACCOUNT NO.  12348 <br><br> ARMOR ENVIROMENTAL SERVICES INC <br> 101 SOUTH PARK DRIVE <br> MT PLEASANT, TN  38474 | | | TRADE VENDOR | | | | $229.44 |
| ACCOUNT NO.  57781 <br><br> ARNIE MARTEL <br> 29 MAGNA VISTA <br> TEWKSBURY, MA  01876 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  21480 <br><br> ARP (AUTOMOTIVE RACING PROD)INC <br> 1863 EASTMAN AVE <br> VENTURA, CA  93003 | | | TRADE VENDOR | | | | $753.00 |
| ACCOUNT NO.  86522 <br><br> ARROW ELECTRONICS, INC. <br> 13469 COLLECTION CTR. DR. <br> CHICAGO, IL  606930134 | | | TRADE VENDOR | | | | $1,836.99 |
| ACCOUNT NO.  21505 <br><br> ARROWHEAD WATER <br> PO BOX 856158 <br> LOUISVILLE, KY  402856158 | | | TRADE VENDOR | | | | $479.10 |
| ACCOUNT NO.  23332 <br><br> ARTHUR BROWN MD <br> 401 SOUTH CHESTNUT ST <br> ABERDEEN, MS  39730 | | | TRADE VENDOR | | | | $115.00 |
| ACCOUNT NO.  22604 <br><br> ASCEND INDUSTRIES INC. <br> 18424 MT. LANGLEY <br> FOUNTAIN VALLEY, CA  92708 | | | TRADE VENDOR | | | | $1,651.90 |

Sheet no. 6 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $9,983.78

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   47303 <br><br> ASCO & WASTE SERVICES OF MS <br> PO BOX 96 <br> WALNUT, MS  38683 | | | TRADE VENDOR | | | | $90.00 |
| ACCOUNT NO.   52515 <br><br> ASE INDUSTRIES INC <br> 1920 S GRIFFITH AVE <br> LOS ANGELES, CA  90011 | | | TRADE VENDOR | | | | $49.75 |
| ACCOUNT NO.   21620 <br><br> ASSOCIATED BAG COMPANY INC <br> 400 WEST BODEN STREET <br> MILWAUKEE, WI  53207 | | | TRADE VENDOR | | | | $190.43 |
| ACCOUNT NO.   26669 <br><br> AT&T <br> PO BOX 70529 <br> CHARLOTTE, NC  282720529 | | | TRADE VENDOR | | | | $90.54 |
| ACCOUNT NO.   32216 <br><br> AT&T <br> PAYMENT CENTER <br> SACRAMENTO, CA  958870001 | | | TRADE VENDOR | | | | $792.83 |
| ACCOUNT NO.   22499 <br><br> AT&T <br> PO BOX 105262 <br> ATLANTA, GA  303485262 | | | TRADE VENDOR | | | | $5,005.90 |
| ACCOUNT NO.   20090 <br><br> AT&T CORP <br> PO BOX 9001310 <br> LOUISVILLE, KY  402901311 | | | TRADE VENDOR | | | | $32.01 |
| ACCOUNT NO.   20097 <br><br> AT&T CORP <br> PO BOX 78522 <br> PHOENIX, AZ  850628522 | | | TRADE VENDOR | | | | $251.75 |
| ACCOUNT NO.   11145 <br><br> AT&T MOBILITY <br> PO BOX 6463 <br> CAROL STREAM, IL  601976463 | | | TRADE VENDOR | | | | $5,678.08 |
| ACCOUNT NO.   41980 <br><br> ATMOS ENERGY <br> PO BOX 9001949 <br> LOUISVILLE, KY  402901949 | | | TRADE VENDOR | | | | $6,888.92 |

Subtotal   $19,070.21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  12664 <br><br> AUBURN ELECTRIC INC <br> 120 PLEASANT VIEW DR <br> PO BOX 426 <br> AUBURN, KY  42206 | | | TRADE VENDOR | | | | $455.48 |
| ACCOUNT NO.  26901 <br><br> AUTO TRADER CLASSICS <br> PO BOX 934624 <br> ATLANTA, GA  311934624 | | | TRADE VENDOR | | | | $1,599.40 |
| ACCOUNT NO.  79076 <br><br> AUTO-AERO CONSULTING <br> 18620 132ND AVE NE <br> WOODINVILLE, WA  98072 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.  21850 <br><br> AUTOMATED PACKAGING SYS INC <br> PO BOX 643916 <br> CINCINNATI, OH  45264 | | | TRADE VENDOR | | | | $8,724.56 |
| ACCOUNT NO.  42846 <br><br> AUTOMETER INC. <br> 35173 EAGLE WAY <br> CHICAGO, IL  606781351 | | | TRADE VENDOR | | | | $2,635.00 |
| ACCOUNT NO.  55729 <br><br> AUTOMOTIVE MAGAZINE ADVERTISING LLC <br> PO BOX 5767 <br> LAKELAND, FL  33807 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO.  35627 <br><br> AUTOMOTIVE PARTS EXCHANGE INC <br> 1428-D FORD ROAD <br> BENSALEM, PA  19020 | | | TRADE VENDOR | | | | $543.30 |
| ACCOUNT NO.  57925 <br><br> AVAYA <br> PRODUCT FINANCE <br> P O BOX 93000 <br> CHICAGO, IL  606733000 | | | TRADE VENDOR | | | | $918.20 |
| ACCOUNT NO. <br><br> AVERITT EXPRESS INC <br> PO BOX 3145 <br> COOKEVILLE, TN  38502 | | | CARRIERS | | | | $1,736.67 |

Sheet no. 8 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $16,912.61

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AVL LIST GMGH HANS LIST PLATZ 1 A-8020 GRAZ AUSTRIA | | | OE CUSTOMER | X | X | | UNKNOWN |
| ACCOUNT NO.  23030 | | | | | | | |
| B G MACHINE & WELDING IN 119 SAINT CHARLES AVE BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $24.00 |
| ACCOUNT NO. | | | | | | | |
| BAASCH, OSWALD 53 DEER VALLEY COURT BOWLING GREEN, KY 42103 | | | TERMINATED EMPLOYEE | | | | $11,194.79 |
| ACCOUNT NO.  72295 | | | | | | | |
| BANDO INC 3570 SOLUTIONS CENTER CHICAGO, IL  606773005 | | | TRADE VENDOR | | | | $1,753.64 |
| ACCOUNT NO.  22200 | | | | | | | |
| BARBRON CORPORATION 8720 DIXIE HWY FAIR HAVEN, MI  48023 | | | TRADE VENDOR | | | | $566.00 |
| ACCOUNT NO.  47784 | | | | | | | |
| BATTERIES PLUS PREFERRED PREMIUM PRODUCTS INC 1150 US HWY 31-W BYPASS BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $141.34 |
| ACCOUNT NO.  53021 | | | | | | | |
| BEACON TECHNOLOGIES INC PO BOX 306015 NASHVILLE, TN  372306015 | | | TRADE VENDOR | | | | $869.00 |
| ACCOUNT NO.  53040 | | | | | | | |
| BEECH BEND RACEWAY PARK INC 798 BEECH BEND ROAD BOWLING GREEN, KY  42323 | | | TRADE VENDOR | | | | $2,000.00 |
| ACCOUNT NO.  44499 | | | | | | | |
| BEJA AND SAVONE C/O UMBERTO SAVONE 416 N CANON DR BEVERLY HILLS, CA  90210 | | | TRADE VENDOR | | | | $16,234.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  53095 BEND TOOLING INC 1009 OTTAWA AVE, NW GRAND RAPIDS, MI  49503 | | | TRADE VENDOR | | | | $1,249.00 |
| ACCOUNT NO.  22568 BENNER METALS CORP 1220 S STATE COLLEGE BLVD FULLERTON, CA  92831 | | | TRADE VENDOR | | | | $1.00 |
| ACCOUNT NO.  80200 BERNSHAUSEN AUTOMOTIVE INC P O BOX 587 108 N WASHINGTON MANITO, IL  61546 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  22628 BEST BUSINESS SYSTEMS 93 PARKER AVENUE PO BOX 1500 BOWLING GREEN, KY  42102150 | | | TRADE VENDOR | | | | $182.70 |
| ACCOUNT NO.  71726 BG PECK COMPANY INC 50 SHEPARD STREET LAWRENCE, MA  01843 | | | TRADE VENDOR | | | | $4,550.00 |
| ACCOUNT NO.  50954 BILL JENKINS 1099 DEER TRAIL RD MARYSVILLE, KS  66508 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  71955 BKD LLP PO BOX 1196 400 E MAIN STREET, SUITE 200 BOWLING GREEN, KY  421021196 | | | TRADE VENDOR | | | | $6,750.00 |
| ACCOUNT NO.  22811 BLUE CHIP ENGINEERED PRODUCTS, INC. 4060 WEBSTER AVE CINCINNATI, OH  45212 | | | TRADE VENDOR | | | | $1,282.27 |
| ACCOUNT NO.  22860 BLUEGRASS IND SALES INC PO BOX 51527 BOWLING GREEN, KY  42102 | | | TRADE VENDOR | | | | $4,521.03 |

Subtotal          $18,736.00

Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   88913  BLUFF CITY ELECTRONICS INC 3339 FONTAINE ROAD MEMPHIS, TN  38116 | | | TRADE VENDOR | | | | $38.24 |
| ACCOUNT NO.   72016  BMP INC 593 PLEASANT STREET FERNDALE, MI  48220 | | | TRADE VENDOR | | | | $330.00 |
| ACCOUNT NO.   88556  BOB GULITTI 15515 WALDWICK TOMBALL, TX  77377 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   10080  BOBI LEGNER 117 HAMPTON DR PIERRE, SD  57501 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   27313  BOGACKI INC 29265 HIGHWAY 35 WOODVILLE, AL  35776 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   22940  BOKER'S INC 3104 SNELLING MINNEAPOLIS, MN  55406 | | | TRADE VENDOR | | | | $3,473.12 |
| ACCOUNT NO.   22970  BOOTH FIRE & SAFETY INC. PO BOX 3540 BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $1,026.54 |
| ACCOUNT NO.   72216  BOURDELAIS GRINDING CO INC 4550 RUNWAY STREET SIMI VALLEY, CA  93063 | | | TRADE VENDOR | | | | $90.00 |
| ACCOUNT NO.   23020  BOWLING GREEN GLASS LLC PO BOX 467 BOWLING GREEN, KY  421020467 | | | TRADE VENDOR | | | | $343.73 |
| ACCOUNT NO.   23040  BOWLING GREEN MUNICIPAL UTILITIES PO BOX 10300 BOWLING GREEN, KY  421027300 | | | TRADE VENDOR | | | | $86,303.01 |

Sheet no. 11 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $91,804.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   20105  BOXWRENCH  PO BOX 1855  VENICE, CA  90294 | | | TRADE VENDOR | | | | $304.00 |
| ACCOUNT NO.   53111  BRAD PLOURD  21250 SE 271 ST  MAPLE VALLEY, WA  98038 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   23210  BRAUER MATERIAL HAND SYS INC  226 MOLLY WALTON DRIVE  HENDERSONVILLE, TN  37075 | | | TRADE VENDOR | | | | $3,083.96 |
| ACCOUNT NO.   23245  BRENNAN INDUSTRIES, INC.  EL TOTO POST OFFICE  PO BOX 698  LAKE FOREST, CA  92609 | | | TRADE VENDOR | | | | $2,592.33 |
| ACCOUNT NO.   72071  BRIAN PHILLIPS  PO BOX 424  PROSSER, WA  99350 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   72431  BROWN DIE CASTING INC  1209 INDUSTRIAL PARK DR  PO BOX 1179  ROYCE CITY, TX  75189 | | | TRADE VENDOR | | | | $6,637.50 |
| ACCOUNT NO.   43144  BRP US INC  5986 COLLECTION CENTER DR  CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $50,692.20 |
| ACCOUNT NO.   23397  BUCKAROO COMMUNICATIONS LLC  297 MAIN STREET  SUITE 100  DAYTON, TN  373211477 | | | TRADE VENDOR | | | | $2,833.33 |
| ACCOUNT NO.   23490  BULLET WEIGHTS INC  182 SOUTH APOLLO ROAD  ALDA, NE  68810 | | | TRADE VENDOR | | | | $62.50 |

Sheet no. 12 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $66,305.82

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   47995 | | | | | | | |
| BURFORD ELECTRIC SERVICE, INC PO BOX 2387 COLUMBUS, MS  397042387 | | | TRADE VENDOR | | | | $5,287.62 |
| ACCOUNT NO.   23585 | | | | | | | |
| C & H DISTRIBUTORS LLC 22133 NETWORK PLACE CHICAGO, IL  606731133 | | | TRADE VENDOR | | | | $682.00 |
| ACCOUNT NO.   72802 | | | | | | | |
| CA POLISHING & PLATING INC 15125 ILLINOIS STREET PARAMOUNT, CA  90723 | | | TRADE VENDOR | | | | $1,613.54 |
| ACCOUNT NO.   42002 | | | | | | | |
| CABLE MARKER CO INC 22600-F LAMBERT ST #1204 LAKE FOREST, CA  92630 | | | TRADE VENDOR | | | | $1,859.28 |
| ACCOUNT NO.   72761 | | | | | | | |
| CAL-CRAFT DESIGN INTERNATIONAL INC. 1615 RIVERVIEW DR SUITE A SAN BERNARDINO, CA  92408 | | | TRADE VENDOR | | | | $180.97 |
| ACCOUNT NO.   23754 | | | | | | | |
| CALIFORNIA CAR COVER 9525 DESOTO AVE CHATSWORTH, CA  91311 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   38619 | | | | | | | |
| CALIFORNIA WATER SERVICE INC PO BOX 940001 SAN JOSE, CA  951940001 | | | TRADE VENDOR | | | | $256.23 |
| ACCOUNT NO.   35699 | | | | | | | |
| CALVERT SPRING WATER CO. P.O. BOX 175 SCOTTSVILLE, KY  42164 | | | TRADE VENDOR | | | | $195.82 |
| ACCOUNT NO.   48070 | | | | | | | |
| CAMPBELL CHEVROLET INC 2151 SCOTTSVILLE ROAD BOWLING GREEN, KY  42104 | | | TRADE VENDOR | | | | $159.31 |
| ACCOUNT NO.   33377 | | | | | | | |
| CANTEEN 712 INDUSTRIAL DR OWENSBORO, KY  42302 | | | TRADE VENDOR | | | | $2,223.77 |

Sheet no. 13 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $12,558.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   23860 <br><br> CAPITOL CITY BOLT & SCREW INC <br> 1003 3RD AVENUE SOUTH <br> NASHVILLE, TN  37210 | | | TRADE VENDOR | | | | $4,918.58 |
| ACCOUNT NO.   36610 <br><br> CAPLUGS INC <br> PO BOX 104 <br> BUFFALO, NY  14240 | | | TRADE VENDOR | | | | $312.50 |
| ACCOUNT NO.   23911 <br><br> CARDIC MACHINE PRODUCTS INC <br> 17000 KEEGAN AVENUE <br> CARSON, CA  90746 | | | TRADE VENDOR | | | | $6,249.25 |
| ACCOUNT NO.   43330 <br><br> CARE SAFETY LLC <br> 2948 KRAFT DRIVE <br> PO BOX 41027 <br> NASHVILLE, TN  37204 | | | TRADE VENDOR | | | | $3,242.68 |
| ACCOUNT NO.   28269 <br><br> CARL'S FORD PARTS <br> CARL BINIUS <br> 3680 WESTVILLE LAKE RD <br> BELOIT, OH  446099311 | | | TRADE VENDOR | | | | $1,592.11 |
| ACCOUNT NO.   53695 <br><br> CARQUEST PARTS HOUSE <br> THE PARTS HOUSE LLC <br> PO BOX 85 <br> ABERDEEN, MS  39730 | | | TRADE VENDOR | | | | $933.57 |
| ACCOUNT NO.   48110 <br><br> CARTECH INC <br> 39966 GRAND AVENUE <br> N BRANCH, MN  55056 | | | TRADE VENDOR | | | | $189.50 |
| ACCOUNT NO.   399451 <br><br> CASEY PRODUCTS <br> 11230 KATHERINE'S CROSSING <br> SUITE 400 <br> WOODRIDGE, IL  60517 | | | TRADE VENDOR | | | | $195.20 |
| ACCOUNT NO.   10021 <br><br> CASEY THOMAS <br> 2600 CHANDLER DRIVE <br> APT 1438 <br> BOWLING GREEN, KY  42104 | | | TRADE VENDOR | | | | $1,088.00 |

Subtotal   $18,721.38

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CASSIDY, GUY 137 BROOKFIELD AVE NASHVILLE, TN 37205 | | | TERMINATED EMPLOYEE | | | | $486,048.50 |
| ACCOUNT NO. | | | | | | | |
| CATERPILLAR INC. 330 SW ADAMS STREET PEORIA, IL 616300235 | | | OE CUSTOMER | X | X | | UNKNOWN |
| ACCOUNT NO.    53780 | | | | | | | |
| CDW COMPUTER CENTERS INC. PO BOX 75723 CHICAGO, IL 606755723 | | | TRADE VENDOR | | | | $1,359.98 |
| ACCOUNT NO. | | | | | | | |
| CENTRAL FREIGHT LINES INC PO BOX 2638 WACO, TX 76702 | | | CARRIERS | | | | $630.94 |
| ACCOUNT NO.    24180 | | | | | | | |
| CENTRAL STEEL & WIRE CO INC PO BOX 5100 CHICAGO, IL 60680 | | | TRADE VENDOR | | | | $972.20 |
| ACCOUNT NO.    24240 | | | | | | | |
| CERTIFIED LABORATORIES PO BOX 971327 DALLAS, TX 753971327 | | | TRADE VENDOR | | | | $163.90 |
| ACCOUNT NO.    24268 | | | | | | | |
| CHADPAK CO INC 16141 COVELLO STREET VAN NUYS, CA 91406 | | | TRADE VENDOR | | | | $432.00 |
| ACCOUNT NO.    24290 | | | | | | | |
| CHAMPION GASKET & RUBBER LLC 3225 HAGGERTY ROAD WALLED LAKE, MI 48390 | | | TRADE VENDOR | | | | $4,334.36 |
| ACCOUNT NO.    25674 | | | | | | | |
| CHARLES BOHANNON 9605 W MANSLICK RD LOUISVILLE, KY 40272 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.    10090 | | | | | | | |
| CHARLIE OWENS 1308 N WHATLEY RD WHITE OAK, TX 75693 | | | TRADE VENDOR | | | | $100.00 |

Sheet no. 15 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $494,091.88

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   10023 <br><br> CHASE WILLIAMS <br> PO BOX 190 <br> CARTHAGE, TX  75633 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   24333 <br><br> CHC INC <br> DBA BLUEGRASS RADIOLOGY SERVICE <br> PO BOX 2697 <br> BOWLING GREEN, KY  421022697 | | | TRADE VENDOR | | | | $350.00 |
| ACCOUNT NO.   24362 <br><br> CHEM STATION MID SOUTH <br> 1213 ESI DRIVE <br> SPRINGDALE, AR  72764 | | | TRADE VENDOR | | | | $746.33 |
| ACCOUNT NO.   78505 <br><br> CHEMETALL US INC <br> 22040 NETWORK PLACE <br> CHICAGO, IL  606731220 | | | TRADE VENDOR | | | | $4,973.89 |
| ACCOUNT NO.   24385 <br><br> CHEMTREAT, INC. <br> 15045 COLLECTIONS CENTER DR <br> CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $2,946.00 |
| ACCOUNT NO. <br><br> CHINA FAW GROUP IMPORT <br> 3025 DONGFENG STREET <br> CHANGCHUN <br> CHINA | | | OE CUSTOMER | X | X | | UNKNOWN |
| ACCOUNT NO.   22486 <br><br> CHIRON AMERICA <br> 10950 WITHERS COVE PARK DR. <br> CHARLOTTE, NC  28278 | | | TRADE VENDOR | | | | $2,431.76 |
| ACCOUNT NO.   25534 <br><br> CINTAS #215 <br> 3437 KAULOOSA AVE <br> TUSCALOOSA, AL  35401 | | | TRADE VENDOR | | | | $546.94 |
| ACCOUNT NO.   37935 <br><br> CINTAS CORPORATION #051 <br> 3400 BRILEY PARK BLVD N <br> NASHVILLE, TN  372072300 | | | TRADE VENDOR | | | | $581.29 |
| ACCOUNT NO.   51162 <br><br> CINTAS CORPORATION #426 <br> 711 HAWAII STREET <br> EL SEGUNDO, CA  90245 | | | TRADE VENDOR | | | | $288.40 |

Sheet no. 16 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $12,964.61

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   29133 <br><br> CINTAS FIRE PROTECTION <br> 4320 EAST MIRALOMA AVE <br> ANAHIEM, CA  92807 | | | TRADE VENDOR | | | | $1,305.60 |
| ACCOUNT NO.   20224 <br><br> CITY OF ABERDEEN PUBLIC UTILIT <br> 612 W COMMERCE STREET <br> ABERDEEN, MS  397302406 | | | TRADE VENDOR | | | | $648.35 |
| ACCOUNT NO.   89831 <br><br> CLARENCE MAYO <br> 305 E SPRING <br> PO BOX 405 <br> MANLY, IA  50456 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO. <br><br> CLEAR EDGE POWER,INC. <br> 7205 NW EVERGREEN PKWY <br> SUITE 100 <br> HILLSBORO, OR  97124 | | | OE CUSTOMER | X | X | | UNKNOWN |
| ACCOUNT NO.   73660 <br><br> CLINT SALLEE <br> 316 LINDEN <br> GLENDIVE, MT  59330 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   24740 <br><br> COGSDILL TOOL PROD INC <br> PO BOX 60866 <br> CHARLOTTE, NC  28260 | | | TRADE VENDOR | | | | $198.00 |
| ACCOUNT NO.   54145 <br><br> COLORS INC. <br> PO BOX 18801 <br> INDIANAPOLIS, IN  46218 | | | TRADE VENDOR | | | | $416.39 |
| ACCOUNT NO.   73846 <br><br> COLUMBUS MACHINING INC <br> 807 MOSS STREET <br> PO BOX 2403 <br> COLUMBUS, MS  39704 | | | TRADE VENDOR | | | | $1,642.16 |
| ACCOUNT NO.   26589 <br><br> COLUMBUS RUBBER AND GASKET <br> P.O. BOX 2206 <br> COLUMBUS, MS  39705 | | | TRADE VENDOR | | | | $24,465.87 |

Subtotal        $28,876.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   72811 <br><br> COMCO USA INC <br> 1105 MYATT BLVD <br> MADISON, TN  37115 | | | TRADE VENDOR | | | | $45.00 |
| ACCOUNT NO. <br><br> COMMAND TRANSPORTATION <br> 2633 PAYSHERE CIRCLE <br> CHICAGO, IL  60674 | | | CARRIERS | | | | $516.74 |
| ACCOUNT NO.   88623 <br><br> COMMERCIAL ANODIZING <br> BOX 407 <br> GARDINA, CA  90248 | | | TRADE VENDOR | | | | $14,172.13 |
| ACCOUNT NO.   28424 <br><br> COMMERICAL COLLEC CRP NY INC <br> PO BOX 288 <br> TONAWANDA, NY  14150 | | | TRADE VENDOR | | | | $743.85 |
| ACCOUNT NO.   24860 <br><br> COMMUNICATION GRAPHICS INC <br> 1765 NORTH JUNIPER AVE <br> BROKEN ARROW, OK  740121455 | | | TRADE VENDOR | | | | $4,436.53 |
| ACCOUNT NO.   54229 <br><br> COMPETITIONPLUS.COM <br> 409 CLAREMONT CIRCLE <br> SPARTANBURG, SC  29302 | | | TRADE VENDOR | | | | $1,250.00 |
| ACCOUNT NO.   73943 <br><br> CONESTOGA-ROVERS & ASSC INC <br> DEPARTMENT 406 <br> P.O.BOX 8000 <br> BUFFALO, NY  14267 | | | TRADE VENDOR | | | | $3,400.00 |
| ACCOUNT NO.   25035 <br><br> CONSOLIDATED ELECTRIC DIST INC <br> 1390 CAMPBELL LANE <br> BOWLING GREEN, KY  42104 | | | TRADE VENDOR | | | | $2,033.61 |
| ACCOUNT NO.   23051 <br><br> CONSOLIDATED PAPER GROUP INC <br> 325 EMMETT DR. <br> P.O. BOX 51866 <br> BOWLING GREEN, KY  42102 | | | TRADE VENDOR | | | | $5,187.96 |

Subtotal            $31,785.82

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   23050 | | | | | | | |
| CONSOLIDATED PAPER GROUP INC FORMERLY PAPER CO INC PO BOX 51866 BOWLING GREEN, KY  42102 | | | TRADE VENDOR | | | | $6,469.71 |
| ACCOUNT NO.   41430 | | | | | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC 2400 EXECUTIVE HILLS BLVD AUBURN HILLS, MI  48326 | | | TRADE VENDOR | | | | $1,900.00 |
| ACCOUNT NO.   22215 | | | | | | | |
| CONTROL LASER CORP GENERAL POST OFFICE PO BOX 30495 NEW YORK, NY  100870495 | | | TRADE VENDOR | | | | $6,001.70 |
| ACCOUNT NO.   54391 | | | | | | | |
| CONTROL SYSTEMS INC 226 TERRACE DRIVE MUNDELEIN, IL  60060 | | | TRADE VENDOR | | | | $1,312.50 |
| ACCOUNT NO.   72755 | | | | | | | |
| CONTROLLED MOTION SOLUTION INC 911 NORTH POINSETTIA STREET SANTA ANA, CA  92701 | | | TRADE VENDOR | | | | $489.20 |
| ACCOUNT NO. | | | | | | | |
| CON-WAY TRANSPORTATION SERVICES INC PO BOX 5160 PORTLAND, OR  97208 | | | CARRIERS | | | | $37.26 |
| ACCOUNT NO.   74018 | | | | | | | |
| COOK INDUCTION HEATING INC 4925 E. SLAUSON AVE. PO BOX 430 MAYWOOD, CA  90270 | | | TRADE VENDOR | | | | $917.28 |
| ACCOUNT NO.   25170 | | | | | | | |
| COPPER & BRASS PO BOX 77040 DETRIOT, MI  482777040 | | | TRADE VENDOR | | | | $2,500.76 |
| ACCOUNT NO.   25126 | | | | | | | |
| CORAL CHEMICAL COMPANY INC 1915 INDUSTRIAL AVE ZION, IL  60099 | | | TRADE VENDOR | | | | $5,515.01 |

Subtotal          $25,143.42

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  5871 | | | | | | | |
| COREY GLIDEWELL 382 CR 614 CORINTH, MS  38834 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  10077 | | | | | | | |
| COREY STIRLING 707 SAINT GREGORY STREET HARRISBURG, SD  57032 | | | TRADE VENDOR | | | | $58.00 |
| ACCOUNT NO.  31382 | | | | | | | |
| CORPORATE EXPRESS DO NOT USE PO BOX 71217 CHICAGO, IL  606941217 | | | TRADE VENDOR | | | | $1,703.55 |
| ACCOUNT NO.  25221 | | | | | | | |
| CORPORATE INVESTIGATIONS INC 2275 SWALLOW HILL RD BLDG #500 PITTSBURGH, PA  15220 | | | TRADE VENDOR | | | | $132.00 |
| ACCOUNT NO.  61488 | | | | | | | |
| CRAIG EATON 24041 NORTH 55TH AVE GLENDALE, AZ  85310 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $22,979.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $31,848.51 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $7,594.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $4,747.20 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $40,898.79 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $464.92 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $16.30 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $2,926.32 |

Sheet no. 20 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $113,568.59

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $27,196.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $112,852.35 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $7,287.01 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $11,520.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $29,500.01 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $30,437.52 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $132,935.19 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $1,724.36 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $26.73 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $9,931.22 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $52,139.84 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $2,910.65 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $5,184.73 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $11,917.06 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $17,597.00 |

Subtotal          $453,159.68

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No. 09-13333

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $44,694.93 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $17,761.84 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $15,217.47 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $4,859.27 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $13,200.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $5,658.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $42,996.08 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $57,488.99 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $11,238.42 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $7,459.62 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $16,988.76 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $39,030.93 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $21,832.68 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $98,849.69 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $4,165.00 |

Sheet no. 22 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $401,441.69

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No. 09-13333

Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $4,553.90 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $89,181.25 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $5,478.50 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $69,757.12 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $30,465.82 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $8,564.69 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $1,207.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $34,572.64 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $6,482.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $10,065.29 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $4,166.66 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $34,560.61 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $19,894.04 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $1,291.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $33,529.70 |

Sheet no. 23 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $353,770.22

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $41,337.84 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $427,858.02 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $34,504.19 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $16,245.89 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $21,852.96 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $23,865.86 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $86,821.83 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $17,869.62 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $28,240.05 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $3,061.50 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $508.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $31,503.73 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $14,783.05 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $17.25 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $47,738.21 |

Sheet no. 24 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $796,208.00

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No.  09-13333
_____                  _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $33,104.20 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $89,361.63 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $12,424.07 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $42,746.44 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $27,248.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $14,833.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $14,698.44 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $12,411.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $276,814.13 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $2,140.71 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $4,027.54 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $35.94 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $20,002.11 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $10,680.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $6,919.80 |

Sheet no. 25 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $567,447.02

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $19,603.18 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $8,827.66 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $66,091.79 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $18,277.50 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $2,603.48 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $11,802.02 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $62,490.45 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $11,692.25 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $100,625.89 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $5,620.88 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $3,339.10 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $18,633.67 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $378,255.68 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $28,340.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $6,188.50 |

Sheet no. 26 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $742,392.04

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $23,132.52 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $11,067.76 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $5,272.12 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $11,640.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $1,970.42 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $189.53 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $2,403.20 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $35,644.53 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $2,368.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $5,674.60 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $263,646.35 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $25,136.93 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $3,955.60 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $12,658.89 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $23,434.85 |

Sheet no. 27 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $428,195.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $13,081.75 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $14,589.28 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $52,386.81 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $164,794.03 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $198,654.94 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $4,522.69 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $23,179.50 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $41,681.07 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $4,282.50 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $14,000.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $99.76 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $6,532.55 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $20,697.59 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $2,892.78 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $8,744.63 |

Sheet no. 28 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $570,139.88

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                     Case No.   09-13333
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $13,445.34 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $19,187.66 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $9,634.74 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $44,003.38 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $5,641.46 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $18,603.21 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $9,609.71 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $2,000.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $7,196.99 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $1,118.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $7,632.11 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $42,111.88 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $19,224.66 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $73,133.50 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $28,069.11 |

Sheet no. 29 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $300,611.74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $14,924.21 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $17,240.25 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $17,059.49 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $12,166.23 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $25,367.99 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $3,200.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $28,643.92 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $20,000.00 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $42,723.60 |
| ACCOUNT NO. | | | | | | | |
| CRITICAL VENDOR | | | TRADE VENDOR | | | | $8,781.65 |
| ACCOUNT NO.  48331 | | | | | | | |
| CROSSAIR LLC 1357 TONEY ROAD BASTIC, NC  28018 | | | TRADE VENDOR | | | | $1,275.00 |
| ACCOUNT NO.  77767 | | | | | | | |
| CROWN CREDIT COMPANY PO BOX 640352 CINCINNATI, OH  452640352 | | | TRADE VENDOR | | | | $597.00 |
| ACCOUNT NO.  43650 | | | | | | | |
| CROWN PACKAGING CORP PO BOX 17806M ST LOUIS, MO  63195 | | | TRADE VENDOR | | | | $13,169.29 |

Subtotal          $205,148.63

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  25420 <br><br> CUMBERLAND DIE SUPPLY CO. <br> PO BOX 70118 <br> NASHVILLE, TN  37207 | | | TRADE VENDOR | | | | $96.45 |
| ACCOUNT NO. <br><br> CUMMINS INC <br> PO BOX 290909 <br> NASHVILLE, TN  37229 | | | OE CUSTOMER | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> CUMMINS INC <br> 2680 PERSHING AVENUE <br> MEMPHIS, TN  38112 | | | OE CUSTOMER | X | X | | UNKNOWN |
| ACCOUNT NO.  54639 <br><br> CURRENT TECH CORP <br> 12180 W. ALAMEDA PKWY UNIT C <br> LAKEWOOD, CO  80228 | | | TRADE VENDOR | | | | $3,762.00 |
| ACCOUNT NO.  54656 <br><br> CUSTOM ANODIZING TECHNOLOGY INC <br> 17804 S WESTERN AVE <br> GARDENA, CA  90248 | | | TRADE VENDOR | | | | $202.30 |
| ACCOUNT NO.  25540 <br><br> D&D SCREEN PRINTING INC <br> 2509 RUSSELLVILLE RD <br> BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $4,029.60 |
| ACCOUNT NO.  28032 <br><br> DAILY NEWS <br> PO BOX 90012 <br> BOWLING GREEN, KY  42102 | | | TRADE VENDOR | | | | $1,779.20 |
| ACCOUNT NO.  10078 <br><br> DARREN STETTNER <br> 1833 MC ARA STREET <br> REGINA, SK  S4N 6C6 <br> CANADA | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.  25594 <br><br> DAS TECHNOLOGIES LLC <br> DASFORTUS TECHNOLOGIES <br> PO BOX 680727 <br> FRANKLIN, TN  370680727 | | | TRADE VENDOR | | | | $7,790.60 |

Subtotal          $17,710.15

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No. 09-13333
_____                    _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   10081 <br><br> DAVE ARCHAMBAULT <br> 2315 LINCOLN DRIVE SW <br> CALGARY,AB  T3E 5G4 <br> CANADA | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   58244 <br><br> DAVE KLOMPS <br> 63 MILL ROAD <br> BRUCEFIELD, ONTARIO  N0M1J0 <br> CANADA | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   22905 <br><br> DAVID BOGNER <br> 718 E RAILROAD <br> KEARNEY, NE  68847 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO. <br><br> DAYTON FREIGHT LINES INC <br> PO BOX 340 <br> VANDALIA, OH  45377 | | | CARRIERS | | | | $11,175.21 |
| ACCOUNT NO.   25585 <br><br> DCI INC. <br> 7177 HICKMAN RD. UNIT-6 <br> DES MOINES, IA  50322 | | | TRADE VENDOR | | | | $11,360.06 |
| ACCOUNT NO.   25796 <br><br> DE LAGE LANDEN FINANCIAL SVS INC <br> PO BOX 41601 <br> PHILA, PA  191011601 | | | TRADE VENDOR | | | | $1,011.16 |
| ACCOUNT NO.   43790 <br><br> DELL MARKETING L.P. <br> PO BOX 802816 <br> CHICAGO, IL  606802816 | | | TRADE VENDOR | | | | $1,988.32 |
| ACCOUNT NO.   52042 <br><br> DELOITTE & TOUCHE LLP <br> PO BOX 7247-6446 <br> PHILADELPHIA, PA  191706446 | | | TRADE VENDOR | | | | $5,000.00 |
| ACCOUNT NO.   53873 <br><br> DELTA SERVICES, LLC <br> 4676 JENNINGS LANE <br> LOUISVILLE, KY  40218 | | | TRADE VENDOR | | | | $9,984.00 |
| ACCOUNT NO.   79912 <br><br> DENNIS ALTMAN <br> 408 COACH DRIVE <br> POLK CITY, FL  33868 | | | TRADE VENDOR | | | | $50.00 |

Sheet no. 32 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $40,768.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   25424 | | | | | | | |
| DEPARTMENT OF PUBLIC WORKS CASHIER UNIT PO BOX 1460 ALHAMBRA, CA  918021460 | | | TRADE VENDOR | | | | $236.00 |
| ACCOUNT NO.   45612 | | | | | | | |
| DETROIT TESTING LABORATORY INC 2547 MOMENTUM PLACE CHICAGO, IL  606895325 | | | TRADE VENDOR | | | | $22,435.00 |
| ACCOUNT NO.   31112 | | | | | | | |
| DIAL FIRST HEATING AND COOLING 125 DISHMAN LANE BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $1,775.00 |
| ACCOUNT NO.   26088 | | | | | | | |
| DIE-NAMIC FABRICATION INC 15362 ARROW ROUTE FONTANA, CA  92335 | | | TRADE VENDOR | | | | $3,760.72 |
| ACCOUNT NO.   26130 | | | | | | | |
| DIGI-KEY CORPORATION PO BOX 250 THIEF RIVER FALLS, MN  56701 | | | TRADE VENDOR | | | | $769.75 |
| ACCOUNT NO.   55132 | | | | | | | |
| DIGITAL PERFORMANCE INC 4701 VON KARMAN AVE SUITE 200 NEWPORT BEACH, CA  92660 | | | TRADE VENDOR | | | | $3,510.00 |
| ACCOUNT NO.   52134 | | | | | | | |
| DM SALES & ENGINEERING 1325 SUNDAY DRIVE INDIANAPOLIS, IN  46217 | | | TRADE VENDOR | | | | $6,145.15 |
| ACCOUNT NO.   88949 | | | | | | | |
| DOALL - MEMPHIS, INC 4436 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | TRADE VENDOR | | | | $323.70 |
| ACCOUNT NO.   89645 | | | | | | | |
| DOALL LOS ANGELES INC 4436 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | TRADE VENDOR | | | | $550.66 |

Subtotal     $39,505.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  10095 <br><br> DOCNOW URGENT CARE PC <br> 1701 SOUTH BLVD EAST <br> SUITE 270 <br> ROCHESTER HILLS, MI  48307 | | | TRADE VENDOR | | | | $45.00 |
| ACCOUNT NO.  45894 <br><br> DONALDSON COMPANY INC <br> BANK OF AMERICA <br> 96869 COLLECTION CENTER DR <br> CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $1,512.99 |
| ACCOUNT NO. <br><br> DOOSAN INFRACORE AMERICA <br> 2905 SHAWNEE INDUSTRIAL WAY <br> SUWANEE, GA  30024 | | | OE CUSTOMER | X | X | | UNKNOWN |
| ACCOUNT NO.  26280 <br><br> DORNING SUPPLY CO <br> 7350 INDUSTRIAL RD <br> FLORENCE, KY  41042 | | | TRADE VENDOR | | | | $902.37 |
| ACCOUNT NO.  26310 <br><br> DOUGLAS PRINTING INC <br> 2601 WINFORD AVE <br> NASHVILLE, TN  37211 | | | TRADE VENDOR | | | | $382.20 |
| ACCOUNT NO.  26400 <br><br> DRAWFORM INC. <br> PO BOX 95433 <br> CHICAGO, IL  606945433 | | | TRADE VENDOR | | | | $687.00 |
| ACCOUNT NO.  45682 <br><br> DTEK CORPORATION <br> A GRIFFITH COMPANY <br> 2717 NIAGARA LANE N <br> MINNEAPOLIS, MN  554474844 | | | TRADE VENDOR | | | | $14,788.42 |
| ACCOUNT NO.  10087 <br><br> DUANE HAWKES <br> 6401 FAIRFIELD ROAD <br> WICHITA, KS  67204 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  28993 <br><br> DUSTIN LONG <br> 117 S FOSTER <br> MITCHELL, SD  57301 | | | TRADE VENDOR | | | | $50.00 |

Subtotal                $18,467.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  26576 | | | | | | | |
| E JORDAN BROOKES CO.INC PO BOX 2220 SANTA FE SPRINGS, CA  906702220 | | | TRADE VENDOR | | | | $1,397.50 |
| ACCOUNT NO.  31205 | | | | | | | |
| EARLE M JORGENSEN CO / L A PO BOX 79017 CITY OF INDUSTRY, CA  90262 | | | TRADE VENDOR | | | | $1,157.26 |
| ACCOUNT NO.  25615 | | | | | | | |
| EATON CORPORATION PO BOX 93531 CHICAGO, IL  606733531 | | | TRADE VENDOR | | | | $1,630.40 |
| ACCOUNT NO.  26642 | | | | | | | |
| EATON LEONARD ROBOLIX INC 1391 SPECIALITY DRIVE SUITE A VISTA, CA  92083 | | | TRADE VENDOR | | | | $6,438.00 |
| ACCOUNT NO.  26710 | | | | | | | |
| ECOLAB CENTER INC PO BOX 905327 CHARLOTTE, NC  282905327 | | | TRADE VENDOR | | | | $1,386.00 |
| ACCOUNT NO.  26785 | | | | | | | |
| EFFECTIVE MAIL MARKETING INC 434-B VANDERBILT DR PO BOX 1135 BOWLING GREEN, KY  42103 | | | TRADE VENDOR | | | | $663.16 |
| ACCOUNT NO.  75659 | | | | | | | |
| EIC TECHNOLOGIES INC 6701 ARTISAN WAY LOUISVILLE, KY  40228 | | | TRADE VENDOR | | | | $3,076.80 |
| ACCOUNT NO.  48695 | | | | | | | |
| ELECTRO SEAL CORPORATION  DO NOT USE DIV OF NORTHERN INDIANA MFG DEPT CH 16357 PALATINE, IL  600556357 | | | TRADE VENDOR | | | | $2,856.52 |
| ACCOUNT NO.  33657 | | | | | | | |
| ELLISON TECHNOLOGIES-LLC OHIO NW 5752 P.O. BOX 1450 MINNEAPOLIS, MN  55485 | | | TRADE VENDOR | | | | $3,773.90 |

Sheet no. 35 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $22,379.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   27050 <br><br> EMBRY IMPRESSIONS <br> PRINTING & RUBBER STAMP <br> 209 INDUSTRIAL DRIVE S <br> MORGANTOWN, KY  422618303 | | | TRADE VENDOR | | | | $1,322.56 |
| ACCOUNT NO.   27090 <br><br> EMERSON BUSINESS FORMS <br> RICHARD EMERSON <br> PO BOX 50755 <br> BOWLING GREEN, KY  42102 | | | TRADE VENDOR | | | | $1,946.54 |
| ACCOUNT NO.   10093 <br><br> ENGINE BUILDER TRADER MAGAZINE <br> GARY F THOMPSON <br> 591 W APPOLO STREET <br> BREA, CA  92821 | | | TRADE VENDOR | | | | $1,260.00 |
| ACCOUNT NO.   27195 <br><br> ENGINEERED SPECIALTY PRODUCTS INC <br> 3295 COBB INTERNATIONAL BLVD. <br> KENNESAW, GA  30144 | | | TRADE VENDOR | | | | $6,827.50 |
| ACCOUNT NO.   55492 <br><br> ENGLISH,LUCAS,PREIST & OWSLEY LLP <br> 1101 COLLEGE ST <br> PO BOX 770 <br> BOWLING GREEN, KY  421020770 | | | TRADE VENDOR | | | | $2,838.00 |
| ACCOUNT NO.   55497 <br><br> ENSAFE <br> 1148 COLLEGE STREET <br> BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $4,250.00 |
| ACCOUNT NO.   55537 <br><br> ENVIRONMENTAL SCIENCE CORP <br> PO BOX 569 <br> MT JULIET, TN  371210569 | | | TRADE VENDOR | | | | $3,514.00 |
| ACCOUNT NO.   27235 <br><br> ENVIRONMENTAL SPRAY SYS INC <br> 7114 CONVOY CT <br> SAN DIEGO, CA  92111 | | | TRADE VENDOR | | | | $657.00 |
| ACCOUNT NO.   33332 <br><br> ENVIRO-TEC SERVICES INC <br> PO 51653 <br> 541 CAL BATSEL RD <br> BOWLING GREEN, KY  42104 | | | TRADE VENDOR | | | | $13,542.00 |

Sheet no. 36 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $36,157.60

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                Case No.  09-13333
_____                         _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  27241 | | | | | | | |
| EPCOR FOUNDRIES 425 NORTH BEND ROAD CINCINNATI, OH  45216 | | | TRADE VENDOR | | | | $23,928.20 |
| ACCOUNT NO.  45213 | | | | | | | |
| EPOXY MIXING EQUIPMENT 21 STARLINE WAY CRANSTON, RI  02921 | | | TRADE VENDOR | | | | $111.75 |
| ACCOUNT NO.  74206 | | | | | | | |
| ERIN INDUSTRIES INC 902 NORTH PONTIAC TRAIL WALLED LAKE, MI  48390 | | | TRADE VENDOR | | | | $5,954.70 |
| ACCOUNT NO.  27330 | | | | | | | |
| ESSEX GROUP INC PO BOX 90413 CHICAGO, IL  94293 | | | TRADE VENDOR | | | | $1,053.54 |
| ACCOUNT NO.  11810 | | | | | | | |
| EVAN TEDDER 226 CROWS LANE BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $1,474.00 |
| ACCOUNT NO.  27365 | | | | | | | |
| EVANS PLUMBING & A/C INC PO BOX 175 HAMILTON, MS  39746 | | | TRADE VENDOR | | | | $189.22 |
| ACCOUNT NO.  44832 | | | | | | | |
| FARO TECHNOLOGIES INC. SUN TRUST BANK 25 PARK PLACE NE ATLANTA, GA  30303 | | | TRADE VENDOR | | | | $1,200.00 |
| ACCOUNT NO.  27660 | | | | | | | |
| FASTENAL COMPANY PO BOX 978 WINONA, MN  559780978 | | | TRADE VENDOR | | | | $14.84 |
| ACCOUNT NO.  38625 | | | | | | | |
| FASTENING SOLUTIONS INC PO BOX 11407 BIRMINGHAM, AL  352460419 | | | TRADE VENDOR | | | | $791.00 |
| ACCOUNT NO.  42563 | | | | | | | |
| FERRELLGAS P.O. BOX 173940 DENVER, CO  802173940 | | | TRADE VENDOR | | | | $149.72 |

Subtotal                          $34,866.97

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  27851 FINISHING ASSOCIATES INC DEPARTMENT #179201 PO BOX 67000 DETROIT, MI  482671792 | | | TRADE VENDOR | | | | $3,336.00 |
| ACCOUNT NO.  27920 FISCHER PROCESS INDUSTRIES PO BOX 3334 EVANSVILLE, IN  47732 | | | TRADE VENDOR | | | | $386.10 |
| ACCOUNT NO.  75951 FIVE STAR MANUFACTURING INC 2100 OAKLAND AVENUE CREST HILL, IL  60403 | | | TRADE VENDOR | | | | $1,020.60 |
| ACCOUNT NO.  27950 FLAMBEAU INC NW 5581 PO BOX 1450 MINNEAPOLIS, MN  554855581 | | | TRADE VENDOR | | | | $833.88 |
| ACCOUNT NO.  27985 FLIGHT MANUFACTURING GORDON R JANSSEN 3832 W 139TH ST HAWTHORNE, CA  90250 | | | TRADE VENDOR | | | | $3,044.58 |
| ACCOUNT NO.  55910 FLUID SYSTEMS ENGINEERING 18855 E 14 MILE ROAD CLINTONTOWNSHIP, MI  48035 | | | TRADE VENDOR | | | | $198.60 |
| ACCOUNT NO. FLYNN, THOMAS F 1778 EUCLID AVENUE BOWLING GREEN, KY  42103 | | | TERMINATED EMPLOYEE | | | | $4,219.63 |
| ACCOUNT NO.  45346 FORDMUSCLE 1511-M SYCAMORE AVE #136 HERCULES, CA  94549 | | | TRADE VENDOR | | | | $790.00 |
| ACCOUNT NO.  53698 FOURNIER ASSOCIATES, INC. 16 FILMORE PLACE FREEPORT, NY  11520 | | | TRADE VENDOR | | | | $84.50 |

Subtotal          $13,913.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FRANCIS FITCH V. HOOKER INDUSTRIES, ET AL. DAVID R. DONADIO BRAYTON & PURCELL LLP 222 RUSH LANDING ROAD NOVATO, CA  94948-6169 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  56666 | | | | | | | |
| FRANKLIN ELECTROFLUID CO. INC. P.O. BOX 18777 MEMPHIS, TN  381180777 | | | TRADE VENDOR | | | | $417.28 |
| ACCOUNT NO.  76141 | | | | | | | |
| FRANKLIN GRAPHICS INC 902 AIRPARK CENTER DRIVE NASHVILLE, TN  37217 | | | TRADE VENDOR | | | | $4,112.50 |
| ACCOUNT NO.  76163 | | | | | | | |
| FREEBORN & PETERS 311 SOUTH WACKER DR SUITE 3000 CHICAGO, IL  606066677 | | | TRADE VENDOR | | | | $363,097.84 |
| ACCOUNT NO.  81805 | | | | | | | |
| FULTON INDUSTRIES INC PO BOX 377 WAUSEON, OH  43567 | | | TRADE VENDOR | | | | $5,315.47 |
| ACCOUNT NO.  28410 | | | | | | | |
| FUSION INCORPORATED PO BOX 951293 CLEVELAND, OH  44193 | | | TRADE VENDOR | | | | $3,837.30 |
| ACCOUNT NO.  20573 | | | | | | | |
| FUTURA INDUSTRIES CORP PO BOX 160350 CLEARFIELD, UT  840160350 | | | TRADE VENDOR | | | | $381.98 |
| ACCOUNT NO.  28411 | | | | | | | |
| FUZE BEVERAGE LLC 140 SYLVAN AVE 3RD FLOOR ENGLEWOOD CLIFFS, NJ  07632 | | | TRADE VENDOR | | | | $26,337.50 |
| ACCOUNT NO.  28465 | | | | | | | |
| GALAXY BRAZING CO INC 10015 FREEMAN AVE SANTA FE SPRINGS, CA  90670 | | | TRADE VENDOR | | | | $4,685.20 |

Subtotal          $408,185.07

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   15896 <br><br> GALLAS & SCHULTZ ATTORNEYS AT LAW <br> 9140 WARD PARKWAY <br> SUITE 200 <br> KANSAS CITY, MO  64114 | | | TRADE VENDOR | | | | $275.00 |
| ACCOUNT NO.   77768 <br><br> GANG CHEN <br> 32 STATE ROAD <br> AVONDALE, PA  19311 | | | TRADE VENDOR | | | | $583.35 |
| ACCOUNT NO.   28495 <br><br> GARRISON SERVICE COMPANY INC <br> 100 FERNCO DR <br> NASHVILLE, TN  37207 | | | TRADE VENDOR | | | | $2,663.21 |
| ACCOUNT NO. <br><br> GARY BAZZANI, GARY PORTREY AND LEONARD SHIELDS V. HOLLEY PERFORMANCE PRODUCTS, INC. <br> AMIR S. SARRESHTEHDARY <br> BRAYTON & PURCELL LLP <br> 222 RUSH LANDING ROAD <br> NOVATO, CA  94948-6169 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   56832 <br><br> GCOMMERCE INC <br> 601 E LOCUST  SUITE 103 <br> DES MOINES, IA  50309 | | | TRADE VENDOR | | | | $725.00 |
| ACCOUNT NO.   28611 <br><br> GENERAL BOTTLE SUPPLY CO <br> 1845 DALY ST. <br> LOS ANGELES, CA  90031 | | | TRADE VENDOR | | | | $212.78 |
| ACCOUNT NO.   28675 <br><br> GEORGE INDUSTRIES %VALMONT COATINGS INC <br> ACCT #4944055912 <br> DEPT 1583 <br> LOS ANGELES, CA  900841583 | | | TRADE VENDOR | | | | $16,431.50 |
| ACCOUNT NO.   19246 <br><br> GERALD (JERRY) V DOOLEY <br> 325 BIRCH CREEK <br> MCDONOUGH, GA  30253 | | | TRADE VENDOR | | | | $477.40 |
| ACCOUNT NO.   51420 <br><br> GERALD PRINTING INC <br> PO BOX 51907 <br> BOWLING GREEN, KY  421026907 | | | TRADE VENDOR | | | | $75.85 |

Sheet no. 40 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $21,444.10

                          Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  28413 <br> GERARD DANIEL WORLDWIDE INC <br> PO BOX 31001-0977 <br> PASADENA, CA  923376982 | | | TRADE VENDOR | | | | $945.00 |
| ACCOUNT NO.  28731 <br> GIBBS AND ASSOCIATES <br> CIMATRON- GIBBS LLC <br> 323 SCIENCE DR <br> MOORPARK, CA  93021 | | | TRADE VENDOR | | | | $3,712.50 |
| ACCOUNT NO.  28772 <br> GILCO SPRING OF FLORIDA INC <br> 3991 TAMPA RD <br> OLDSMAR, FL  34677 | | | TRADE VENDOR | | | | $959.39 |
| ACCOUNT NO.  88263 <br> GLENN WETHINGTON <br> 330 LOUIE MEEKS ROAD <br> OAKLAND, KY  42159 | | | TRADE VENDOR | | | | $1,742.00 |
| ACCOUNT NO.  28891 <br> GLOBAL CNC SOLUTIONS INC. <br> 364 MARPAN LANE <br> TALLAHASSEE, FL  32304 | | | TRADE VENDOR | | | | $696.80 |
| ACCOUNT NO.  44312 <br> GLOBAL IND EQUIP INC <br> PO BOX 100090 <br> BUFORD, GA  30515 | | | TRADE VENDOR | | | | $444.40 |
| ACCOUNT NO.  28822 <br> GLOBE PRODUCTS COMPANY, INC <br> 1490 JACK MCKAY BLVD <br> ENNIS, TX  751196502 | | | TRADE VENDOR | | | | $267.66 |
| ACCOUNT NO.  86453 <br> GORMAC PRODUCTS INC <br> 1836 OAKDALE AVE <br> RACINE, WI  53403 | | | TRADE VENDOR | | | | $3,795.66 |
| ACCOUNT NO.  29023 <br> GRAYDON UK LTD <br> 2ND FLOOR, HYGEIA BUILDING <br> 66 COLLEGE ROAD <br> HARROW,MIDDLESEX  HA1 1BE <br> UNITED KINGDOM | | | TRADE VENDOR | | | | $954.49 |

Subtotal          $13,517.90

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                           Case No.  09-13333

Debtor                                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  29030 | | | | | | | |
| GREENWOOD FORD INC PO BOX 2201 DECATUR, AL  356092201 | | | TRADE VENDOR | | | | $122.80 |
| ACCOUNT NO.  57221 | | | | | | | |
| GREGG INDUSTRIES, INCORPPORATED 10460 HICKSON STREET EL MONTE, CA  91731 | | | TRADE VENDOR | | | | $1,116.18 |
| ACCOUNT NO.  46250 | | | | | | | |
| GSI INC 7208 WEIL AVE ST LOUIS, MO  63119 | | | TRADE VENDOR | | | | $10,174.15 |
| ACCOUNT NO.  45693 | | | | | | | |
| GULF COAST MARINE SUPPLY CO. 501 STIMRAD RD. MOBILE, AL  36610 | | | TRADE VENDOR | | | | $1,304.24 |
| ACCOUNT NO.  90245 | | | | | | | |
| H&E SUPPLY CORPORATION 9890 SIERRA WAY PO BOX 1719 KERNVILLE, CA  93238 | | | TRADE VENDOR | | | | $1,401.32 |
| ACCOUNT NO.  29132 | | | | | | | |
| H&M MACHINE SERVICE INC 2375 VERNA AVENUE MARYLAND HEIGHTS, MO  63043 | | | TRADE VENDOR | | | | $4,316.92 |
| ACCOUNT NO.  44412 | | | | | | | |
| HARRIS ENTERPRISES 2378 PORTER PIKE BOWLING GREEN, KY  42103 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO.  45216 | | | | | | | |
| HENKEL TECHNOGIES EQUIPMENT 32100 STEPHENSON HWY. MADISON HEIGHTS, MI  48071 | | | TRADE VENDOR | | | | $3,400.00 |
| ACCOUNT NO.  29550 | | | | | | | |
| HENRY A PETTER SUPPLY CO INC 5110 CHARTER OAK DRIVE P O BOX 2350 PADUCAH, KY  420022350 | | | TRADE VENDOR | | | | $12.03 |
| ACCOUNT NO.  29570 | | | | | | | |
| HERITAGE ENVIRONMENTAL 1987 MOMENTUM PLACE CHICAGO, IL  606895319 | | | TRADE VENDOR | | | | $17,192.49 |

Sheet no. 42 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $39,290.13

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  48346 <br><br> HERITAGE CRYSTAL CLEAN LLC <br> 13621 COLLECTIONS CENTER DR <br> CHICAGO, IL  606930136 | | | TRADE VENDOR | | | | $1,068.14 |
| ACCOUNT NO.  89363 <br><br> HERITAGE ENVIRONMENTAL SERVICE <br> L-2419 <br> COLUMBUS, OH  43260 | | | TRADE VENDOR | | | | $1,079.00 |
| ACCOUNT NO.  29590 <br><br> HERITAGE GRAPHICS LLC <br> TS ENTERPRISES <br> 11870 CAPITAL WAY <br> LOUISVILLE, KY  40299 | | | TRADE VENDOR | | | | $1,090.51 |
| ACCOUNT NO.  53303 <br><br> HEWITT MOLDING COMPANY <br> P.O. BOX 47 <br> OAKFORD, IN  46965 | | | TRADE VENDOR | | | | $182.50 |
| ACCOUNT NO.  29692 <br><br> HIGH PERF COATINGS INC <br> 7237 PACE DRIVE <br> PO BOX 189 <br> WHITSETT, NC  273779118 | | | TRADE VENDOR | | | | $8,764.23 |
| ACCOUNT NO.  29780 <br><br> HOIST & CRANE CO. <br> 6150 COCKRILL BEND CIR <br> NASHVILLE, TN  37209 | | | TRADE VENDOR | | | | $69.60 |
| ACCOUNT NO.  42879 <br><br> HORN MACHINE TOOLS <br> 40455 BRICKYARD DRIVE <br> MADERA, CA  93636 | | | TRADE VENDOR | | | | $3,200.00 |
| ACCOUNT NO.  50374 <br><br> HOSEHEADS SPRINT CAR NEWS <br> ALLAN HOLLAND <br> PO BOX 42 <br> DRUMS, PA  182220042 | | | TRADE VENDOR | | | | $900.00 |
| ACCOUNT NO.  29895 <br><br> HOSE-MAN,INC <br> 5397 N IRWINDALE AVE <br> IRWINDALE, CA  91706 | | | TRADE VENDOR | | | | $19.03 |

Subtotal        $16,373.01

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   25422 | | | | | | | |
| HOTROD & RESTORATION TRADE SHOW 3520 CHALLENGER STREET TORRANCE, CA  90503 | | | TRADE VENDOR | | | | $1,500.00 |
| ACCOUNT NO.   29900 | | | | | | | |
| HOUGHTON INTERNATIONAL INC DEPT CH 17271 PALATINE, IL  600557271 | | | TRADE VENDOR | | | | $59.38 |
| ACCOUNT NO.   89407 | | | | | | | |
| HUGHES MOTORSPORTS 2244 W MCDOWELL PHOENIX, AZ  85009 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO.   77425 | | | | | | | |
| HUNTON & WILLIAMS NATIONSBANK PLAZA - STE 4100 600 PEACHTREE ST N E ATLANTA, GA  303082216 | | | TRADE VENDOR | | | | $16,867.90 |
| ACCOUNT NO.   30061 | | | | | | | |
| HYDRAFORCE INC. BOX 78426 MILWAUKEE, WI  532780426 | | | TRADE VENDOR | | | | $9,056.95 |
| ACCOUNT NO.   77770 | | | | | | | |
| I P C PRINT SERVICES INC 9122 EAGLE WAY CHICAGO, IL  606789122 | | | TRADE VENDOR | | | | $14.86 |
| ACCOUNT NO.   40782 | | | | | | | |
| IDEAL PO BOX 102976 ATLANTA, GA  30368 | | | TRADE VENDOR | | | | $258.00 |
| ACCOUNT NO.   30140 | | | | | | | |
| IER INDUSTRIES INC PO BOX 715094 COLUMBUS, OH  432715094 | | | TRADE VENDOR | | | | $1,250.00 |
| ACCOUNT NO.   77765 | | | | | | | |
| IKON FINANCIAL SERVICES PO BOX 536732 ATLANTA, GA  303536732 | | | TRADE VENDOR | | | | $2,205.78 |
| ACCOUNT NO.   26665 | | | | | | | |
| IKON OFFICE SOLUTIONS INC PO BOX 802815 CHICAGO, IL  606802815 | | | TRADE VENDOR | | | | $4,127.76 |

Subtotal          $35,490.63

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  34247 | | | | | | | |
| IMAGEPRO MULTIMEDIA PO BOX P FORT DODGE, IA  50501 | | | TRADE VENDOR | | | | $500.00 |
| ACCOUNT NO.  30251 | | | | | | | |
| INDUSTRIAL ELECTRONIC SERVICES LLC PO BOX 5034 COLUMBUS, MS  397045034 | | | TRADE VENDOR | | | | $505.00 |
| ACCOUNT NO.  30322 | | | | | | | |
| INDUSTRIAL METAL SUPPLY INC 8300 SAN FERNANDO BLVD SUN VALLEY, CA  91352 | | | TRADE VENDOR | | | | $2,658.23 |
| ACCOUNT NO.  30346 | | | | | | | |
| INDUSTRIAL STEEL & WIRE CORP PO BOX 95020 PALATINE, IL  600950020 | | | TRADE VENDOR | | | | $481.38 |
| ACCOUNT NO.  30414 | | | | | | | |
| INSIGHT COMMUNICATIONS 515 DOUBLE SPRINGS RD PO BOX 659 BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $112.07 |
| ACCOUNT NO.  30470 | | | | | | | |
| INTERNATIONAL CHEMICAL CO INC 2628-48 NORTH MASCHER ST PHILADELPHIA, PA  19133 | | | TRADE VENDOR | | | | $1,792.00 |
| ACCOUNT NO.  77724 | | | | | | | |
| INTERNATIONAL IMPORTERS INC 350 EVERGREEN STREET BENSONVILLE, IL  60106 | | | TRADE VENDOR | | | | $1,922.70 |
| ACCOUNT NO. | | | | | | | |
| INTERNATIONAL TRUCK AND ENGINE 10400 WEST NORTH AVENUE MELROSE PARK, IL  60160 | | | OE CUSTOMER | X | X | | UNKNOWN |
| ACCOUNT NO.  30655 | | | | | | | |
| J & L INDUSTRIAL SUPPLY PO BOX 382070 PITTSBURGH, PA  15250 | | | TRADE VENDOR | | | | $1,046.77 |
| ACCOUNT NO.  89646 | | | | | | | |
| JACK C DREES GRINDING CO INC 11815-B VOSE STREET NORTH HOLLYWOOD, CA  91605 | | | TRADE VENDOR | | | | $1,820.00 |

Subtotal          $10,838.15

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 46823 JACKSON PRECISION INDUSTRIES INC 1900 COOPER ST. JACKSON, MI 49202 | | | TRADE VENDOR | | | | $497.00 |
| ACCOUNT NO. 30821 JACO INDUSTRIALS INC 14817 CLARK AVENUE LA PUENTE, CA 91745 | | | TRADE VENDOR | | | | $0.78 |
| ACCOUNT NO. 2579 JASPER LINDSEY 3885 BOWLING GREEN RD MORGANTOWN, KY 42261 | | | TRADE VENDOR | | | | $2,884.37 |
| ACCOUNT NO. 42689 J-COM P.O. BOX 31060 TUCSON, AZ 85751 | | | TRADE VENDOR | | | | $300.00 |
| ACCOUNT NO. 78280 JEFF CHENEY 33322 VALE DR NW CAMBRIDGE, MN 55008 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO. 19237 JEFFREY R HAWKINS 270 HILLWOOD DRIVE BOWLING GREEN, KY 42101 | | | TRADE VENDOR | | | | $3,484.00 |
| ACCOUNT NO. 49481 JERGENS INC PO BOX 73451 CLEVELAND, OH 44193 | | | TRADE VENDOR | | | | $292.56 |
| ACCOUNT NO. 10091 JERRY HOLT 12200 SKYLLINE DRIVE COLLINSVILLE, OK 74021 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO. JESS BURSON V. HOOKER INDUSTRIES, ET AL. DAVID R. DONADIO BRAYTON & PURCELL LLP 222 RUSH LANDING ROAD NOVATO, CA 94948-6169 | | | LITIGATION | X | X | X | UNKNOWN |

Subtotal      $7,608.71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  29761 <br><br> JET-HOT <br> 7237 PACE DRIVE <br> PO BOX 189 <br> WHITSETT, NC  273779118 | | | TRADE VENDOR | | | | $4,622.03 |
| ACCOUNT NO. <br><br> JIANGSU BRAND NEW CO.LTD. <br> NO. 74 LANDBLOCK FANGQIAN <br> INDUSTRIAL PARK <br> NEW WUXI  214028 <br> CHINA | | | OE CUSTOMER | X | X | | UNKNOWN |
| ACCOUNT NO.  83721 <br><br> JIM PERRY <br> 276 COUNTY ROAD 271 <br> NIOTA, TN  37826 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.  11308 <br><br> JIMMY CLAIBORNE <br> 4148 LAFAYETTE ROAD <br> SCOTTSVILLE, KY  421646127 | | | TRADE VENDOR | | | | $750.00 |
| ACCOUNT NO.  20744 <br><br> JMC TOOL & DIE INC <br> 555 INDUSTRIAL DRIVE <br> LAFAYETTE, TN  37083 | | | TRADE VENDOR | | | | $13,419.94 |
| ACCOUNT NO.  31100 <br><br> JOHN CONTI COFFEE INC <br> 4023 BARDSTOWN ROAD <br> LOUISVILLE, KY  40218 | | | TRADE VENDOR | | | | $900.00 |
| ACCOUNT NO.  10079 <br><br> JOHN HOPPE <br> 2868 B 1/2 ROAD <br> GRAN JUNCTION, CO  81503 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.  33905 <br><br> JOHN MILLER <br> 55 CARSON VALLEY WAY <br> SANTA FE, NM  87508 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  10074 <br><br> JOHN SONNEFELDT <br> 8101 SLATER DRIVE <br> ROCKFORD, IL  611084576 | | | TRADE VENDOR | | | | $244.32 |

Subtotal          $20,136.29

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  10015 JOHN YOUNG 14322 NE 97TH CIRCLE VANCOUVER, WA 93682 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  30131 JONATHAN IDDINGS 1801 RUSSELLVILLE RD BOWLING GREEN, KY 42101 | | | TRADE VENDOR | | | | $2,780.66 |
| ACCOUNT NO.  10088 JORDAN STALLBAUMER 8827 SW BURLINGAME RD WAKARUSA, KS 66546 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.  25311 JOSH CREEK 1801 RUSSELLVILLE ROAD BOWLIG GREEN, KY 42101 | | | TRADE VENDOR | | | | $43.43 |
| ACCOUNT NO.  86931 JUST READY DAILY JRD SCREW MACHINE CO 11652 E MCBEAN DR EL MONTE, CA 91732 | | | TRADE VENDOR | | | | $1,266.65 |
| ACCOUNT NO.  53345 JUSTIN LAMB 240 W KIMBERLY DRIVE HENDERSON, NV 89015 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  31235 K & S ENGINEERING INC DIV OF MIDWEST MODEL AIRCRAFT 6917 W 59TH STREET CHICAGO, IL 60638 | | | TRADE VENDOR | | | | $633.60 |
| ACCOUNT NO.  62504 K BART HIATT 5544 RIVERS EDGE RD FALLON, NV 89406 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  44831 KATY SPRING & MFG INC 3535 SCHLIPF RD KATY, TX 77493 | | | TRADE VENDOR | | | | $467.00 |
| ACCOUNT NO.  44830 KAUFMAN PRODUCTS INC 4520 W. FULLERTON CHICAGO, IL 60639 | | | TRADE VENDOR | | | | $508.50 |

Sheet no. 48 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $6,049.84

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   88701 <br><br> KELLY TEMPORARY SERVICES INC <br> P O BOX 530437 <br> ATLANTA, GA  303530437 | | | TRADE VENDOR | | | | $31,225.92 |
| ACCOUNT NO.   79546 <br><br> KEY STAFF SOURCE INC <br> 2721 6TH STREET <br> TUSCALOOSA, AL  35401 | | | TRADE VENDOR | | | | $161,200.98 |
| ACCOUNT NO.   31610 <br><br> KEYSTOPS LLC <br> PO BOX 402246 <br> ATLANTA, GA  303842246 | | | TRADE VENDOR | | | | $168.20 |
| ACCOUNT NO.   63581 <br><br> KTEK CORPORATION <br> 750 VANDEBERG ST. <br> BALDWIN, WI  54002 | | | TRADE VENDOR | | | | $3,124.30 |
| ACCOUNT NO.   65338 <br><br> KURT MFG INC - DIE CAST DIVISION <br> PO BOX 641361 <br> CINNCINATTI, OH  452641361 | | | TRADE VENDOR | | | | $2,671.12 |
| ACCOUNT NO.   31920 <br><br> L & J SECONDARY <br> GEORGE L & OLEY WASHINGTON <br> 9108 HWY 35 NORTH <br> CARROLLTON, MS  38719 | | | TRADE VENDOR | | | | $1,530.00 |
| ACCOUNT NO.   26562 <br><br> LABEL AID SYSTEMS, INC. <br> 104 CELTIC CIRCLE <br> MADISON, AL  35758 | | | TRADE VENDOR | | | | $1,580.00 |
| ACCOUNT NO.   69314 <br><br> LAND SHARK SHREDDING <br> P.O.BOX 70156 <br> BOWLING GREEN, KY  421020156 | | | TRADE VENDOR | | | | $70.00 |
| ACCOUNT NO.   40173 <br><br> LANN CHEMICAL & SUPPLY CO INC <br> 22019 HW 45 N <br> PO BOX 818 <br> ABERDEEN, MS  397300818 | | | TRADE VENDOR | | | | $14,961.74 |
| ACCOUNT NO.   32083 <br><br> LASER INNOVATIONS, INC. <br> 4050 E LEAVERTON <br> ANAHEIM, CA  92807 | | | TRADE VENDOR | | | | $141.00 |

Sheet no. 49 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $216,673.26

In re  **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No.  09-13333
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  32081 <br><br> LASERSCRIBE INC <br> 5245 COMMERCE CIRCLE <br> INDIANAPOLIS, IN  46237 | | | TRADE VENDOR | | | | $104.52 |
| ACCOUNT NO.  38399 <br><br> LAWFORD MEDIA INC <br> DBA HOT ROD HOTLINE <br> 230 S COLE RD <br> BOISE, ID  83709 | | | TRADE VENDOR | | | | $600.00 |
| ACCOUNT NO.  39125 <br><br> LD PRECISION MACHINING, INC. <br> 1290 N. FAIRWAY DR. <br> CEDR CITY, UT  84720 | | | TRADE VENDOR | | | | $5,166.85 |
| ACCOUNT NO.  29440 <br><br> LEACHMAN BUICK GMC INC <br> PO BOX 1749 <br> BOWLING GREEN, KY  421021749 | | | TRADE VENDOR | | | | $1,246.00 |
| ACCOUNT NO.  32165 <br><br> LEITCHFIELD MACHINING INC <br> 931 COMMERCE ROAD <br> LEITCHFIELD, KY  42754 | | | TRADE VENDOR | | | | $459.98 |
| ACCOUNT NO.  10071 <br><br> LEMANS CORPORATION <br> PO BOX 5222 <br> JANESVILLE, WI  535475222 | | | TRADE VENDOR | | | | $24,087.25 |
| ACCOUNT NO.  32210 <br><br> LIBERTY GROUP INC. <br> 3021 NASHVILLE RD <br> BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $2,794.00 |
| ACCOUNT NO. <br><br> LIEBHERR MACHINES BULLE SA <br> 45 RUE DE I'INDUSTRIE <br> 160 BULLE FR <br> SWITZERLAND | | | OE CUSTOMER | X | X | | UNKNOWN |
| ACCOUNT NO.  38560 <br><br> LIFESAFE SERVICES LLC <br> ATTN: OXYGEN RECEIVABLES <br> 5971 POWERS AVE, STE #8 <br> JACKSONVILLE, FL  32217 | | | TRADE VENDOR | | | | $241.68 |

Sheet no. 50 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $34,700.28

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   45119 | | | | | | | |
| LILLY COMPANY INC DEPT 184 PO BOX 1000 MEMPHIS, TN  381480184 | | | TRADE VENDOR | | | | $10,355.83 |
| ACCOUNT NO.   42853 | | | | | | | |
| LINA PO BOX 13701 PHILADELPHIA, PA  191013701 | | | TRADE VENDOR | | | | $12,613.94 |
| ACCOUNT NO.   26647 | | | | | | | |
| LISTRAK,INC 701 S BROAD ST LITITZ, PA  17543 | | | TRADE VENDOR | | | | $250.00 |
| ACCOUNT NO.   24686 | | | | | | | |
| LIVE NATION MOTORSPORTS IHRA MOTORSPORTS 9 1/2 EAST MAIN STREET NORWALK, OH  44857 | | | TRADE VENDOR | | | | $857.00 |
| ACCOUNT NO.   80529 | | | | | | | |
| LLOYD GAGE & TOOL COMPANY INC 7777 WALL ST CLEVELAND, OH  44125 | | | TRADE VENDOR | | | | $512.00 |
| ACCOUNT NO.   81382 | | | | | | | |
| LOCKE LORD BISSELL & LIDDELL LLP PO BOX 911541 DALLAS, TX  753911541 | | | TRADE VENDOR | | | | $19,128.57 |
| ACCOUNT NO.   32443 | | | | | | | |
| LOFTIS STEEL & ALUMINUM INC PO BOX 90473 NASHVILLE, TN  37209 | | | TRADE VENDOR | | | | $6,207.67 |
| ACCOUNT NO.   77280 | | | | | | | |
| LORETTA COTTRELL HOLLEY PETTY CASH CENTRAL OFFICE BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $1,157.53 |
| ACCOUNT NO.   10018 | | | | | | | |
| LOUIES CAR CLINIC INC 1500 FOUR ROD ROAD ALDEN, NY  14004 | | | TRADE VENDOR | | | | $50.00 |

Subtotal        $51,132.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   80707 <br> LUNATI POWER <br> 11126 WILLOW RIDGE DRIVE <br> OLIVE BRANCH, MS  38654 | | | TRADE VENDOR | | | | $4,407.25 |
| ACCOUNT NO.   32599 <br> LYNCH METALS INC <br> 1075 LOUSONS ROAD <br> UNION, NJ  07083 | | | TRADE VENDOR | | | | $16.92 |
| ACCOUNT NO.   32670 <br> M D HUBBARD SPRING CO INC <br> 595 S LAPEER ROAD <br> PO BOX 425 <br> OXFORD, MI  48371 | | | TRADE VENDOR | | | | $334.72 |
| ACCOUNT NO.   32770 <br> MACKIN INDUSTRIES INC <br> 9921 JORDAN CIRCLE <br> PO BOX 4025 <br> SANTA FE SPRINGS, CA  90670 | | | TRADE VENDOR | | | | $1,345.00 |
| ACCOUNT NO. <br> MAN NUTZFAHRZEUGE AG <br> POSTFACH 50 06 08 <br> MUENCHEN  D-80976 <br> GERMANY | | | OE CUSTOMER | X | X | | UNKNOWN |
| ACCOUNT NO.   19081 <br> MARCUS ANDERSON <br> 809 BROWNSTONE WAY <br> BOWLING GREEN, KY  42104 | | | TRADE VENDOR | | | | $1,742.00 |
| ACCOUNT NO.   53652 <br> MAREMONT EXHAUST INC <br> 2400 MAREMONT PARKWAY <br> LOUDON, TN  37774 | | | TRADE VENDOR | | | | $7,526.70 |
| ACCOUNT NO.   80930 <br> MARFRED INDUSTRIES INC <br> 12708 BRANFORD ST <br> P O BOX 2048 <br> SUN VALLEY, CA  91352 | | | TRADE VENDOR | | | | $11,712.54 |
| ACCOUNT NO.   81007 <br> MARSPEC TECHNICAL PRODUCTS INC <br> PO BOX 8008 <br> SPANISH FORT, AL  36577 | | | TRADE VENDOR | | | | $4,002.00 |

Subtotal    $31,087.13

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   33090 | | | | | | | |
| MASTERBILT PRODUCTS CORP. 719 N MAIN P.O.BOX 518 OLIVET, MI  49076 | | | TRADE VENDOR | | | | $442.90 |
| ACCOUNT NO.   10063 | | | | | | | |
| MATT HARRIS 530 N 60 RD NEBRASKA CITY, NE  68410 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   47417 | | | | | | | |
| MATTHEW BLODGETT 2065 JUNIPERO SIGNAL HILL, CA  90755 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   63214 | | | | | | | |
| MATTOX FEED MILL, INC. P.O. BOX 146 ABERDEEN, MS  39730 | | | TRADE VENDOR | | | | $1,775.00 |
| ACCOUNT NO.   32664 | | | | | | | |
| MAZAK CORPORATION NORTH CENTRAL FLORENCE P.O. BOX 702100 CINCINNATI, OH  452702100 | | | TRADE VENDOR | | | | $211.09 |
| ACCOUNT NO.   81371 | | | | | | | |
| MCLEOD MEDIA LLC PO BOX 340 MURPHY, NC  28905 | | | TRADE VENDOR | | | | $655.00 |
| ACCOUNT NO.   33280 | | | | | | | |
| MEDART INC 124 MANUFACTURERS DRIVE ST LOUIS, MO  630104727 | | | TRADE VENDOR | | | | $76.85 |
| ACCOUNT NO.   33290 | | | | | | | |
| MEIER SCREW PRODUCTS & INC MANUFACTURING CO. 670 EAST TROY ST. FERNDALE, MI  48220 | | | TRADE VENDOR | | | | $2,598.18 |
| ACCOUNT NO.   49955 | | | | | | | |
| MELCO, INC. 155 ST. CHARLES STREET BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $2,066.17 |

Subtotal     $7,975.19

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  33328 <br><br> MERCER HUMAN RESOURCE INC <br> PO BOX 905234 <br> CHARLOTTE, NC 282905234 | | | TRADE VENDOR | | | | $3,847.00 |
| ACCOUNT NO.  65289 <br><br> MEREDITH MACHINERY LLC <br> 2600 TECHNOLOGY DR. <br> LOUISVILLE, KY 40299 | | | TRADE VENDOR | | | | $1,210.00 |
| ACCOUNT NO. <br><br> MERRY, MICHAEL <br> PAMELA BRATCHER <br> BRATCHER & BRATCHER LLP <br> 943 COLLEGE STREET <br> P.O. BOX 130 <br> BOWLING GREEN, KY 42102 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  33391 <br><br> METALS-N-MORE INC <br> PO BOX 30040 <br> BOWLING GREEN, KY 42102-004 | | | TRADE VENDOR | | | | $423.19 |
| ACCOUNT NO.  57772 <br><br> METROCAST COMMUNICATIONS <br> HARRON COMMUNICATIONS LP <br> PO BOX 887 <br> OXFORD, MS 386550886 | | | TRADE VENDOR | | | | $355.56 |
| ACCOUNT NO.  76201 <br><br> MFSG <br> ACCOUNTING DEPT INC <br> 10 LABORATORY DR <br> RESEARCH TRIANGLE PARK, NC 277093966 | | | TRADE VENDOR | | | | $429.99 |
| ACCOUNT NO.  10094 <br><br> MICHAEL A SIMON <br> 17675 FOXBOROUGH LANE <br> BACO RATON, FL 33496 | | | TRADE VENDOR | | | | $422.90 |
| ACCOUNT NO.  29347 <br><br> MICHAEL HARDEE <br> 695 HWY 210 EAST <br> HAMPSTEAD, NC 28443 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.  9444 <br><br> MICHAEL RUFF <br> 7720 WHISPER PL <br> ORLANDO, FL 32810 | | | TRADE VENDOR | | | | $50.00 |

Subtotal        $6,788.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  63636 <br><br> MICHIGAN PRECISION SWISS PARTS CO., INC. <br> 2145 WADHAMS ROAD <br> P.O. BOX 376 <br> ST. CLAIR, MI  480790376 | | | TRADE VENDOR | | | | $20,560.00 |
| ACCOUNT NO.  33650 <br><br> MID SOUTH LUMBER & SUPPLY, INC <br> 101 EMMETT AVE <br> PO BOX 30129 <br> BOWLING GREEN, KY  421025129 | | | TRADE VENDOR | | | | $1,214.50 |
| ACCOUNT NO.  33691 <br><br> MIDNIGHT IMPRESSIONS INC <br> 985 W. INDUSTRIAL ST. <br> AZUSA, CA  91702 | | | TRADE VENDOR | | | | $1,044.00 |
| ACCOUNT NO.  45255 <br><br> MID-SOUTH PEST CONTROL <br> MARION KING <br> PO BOX 433 <br> AMORY, MS  38821 | | | TRADE VENDOR | | | | $642.00 |
| ACCOUNT NO.  65895 <br><br> MID-SOUTH PROPANE, LLC <br> PO BOX 212 <br> GREENWOOD SPGS, MS  38848 | | | TRADE VENDOR | | | | $3,989.27 |
| ACCOUNT NO.  33770 <br><br> MIDWEST AIR PARTS INC <br> PO BOX 510560 <br> NEW BERLIN, WI  531510560 | | | TRADE VENDOR | | | | $1,440.25 |
| ACCOUNT NO.  56782 <br><br> MIDWEST BENDER SERVICES INC <br> P.O. BOX 341 <br> WATERFORD, WI  53185 | | | TRADE VENDOR | | | | $12,400.00 |
| ACCOUNT NO.  24049 <br><br> MIDWEST MFG DBA HAAS FACTORY OUTLET <br> NW 7968-08 <br> PO BOX 1450 <br> MINNEAPOLIS, MN  554857968 | | | TRADE VENDOR | | | | $1,500.00 |
| ACCOUNT NO.  40584 <br><br> MIKE CRUTCHFIELD <br> 1426 HOBBIE RD <br> MONTGOMERY, AL  36105 | | | TRADE VENDOR | | | | $50.00 |

Sheet no. 55 of 84 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $42,840.02

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  81820<br><br>MIKE HENDERSON<br>2216 168TH ST E<br>PO BOX 1064<br>TACOMA, WA  98401 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  19247<br><br>MIKE SOBIESKI<br>850 WILKINSON TRACE<br>APT 163<br>BOWLING GREEN, KY  42103 | | | TRADE VENDOR | | | | $629.70 |
| ACCOUNT NO.<br><br>MILAN EXPRESS INC<br>PO BOX 202393<br>DALLAS, TX  75320 | | | CARRIERS | | | | $26,719.16 |
| ACCOUNT NO.  50090<br><br>MILLER PRODUCTS COMPANY INC<br>2511 SOUTH TRICENTER BLVD<br>DURHAM, NC  27713 | | | TRADE VENDOR | | | | $1,460.00 |
| ACCOUNT NO.  26101<br><br>MITEL LEASING INC<br>1140 WEST LOOP NORTH<br>HOUSTON, TX  77055 | | | TRADE VENDOR | | | | $9,801.35 |
| ACCOUNT NO.  58585<br><br>MOBILE MINI, INC<br>PO BOX 740773<br>CINCINNATI, OH  452740773 | | | TRADE VENDOR | | | | $77.37 |
| ACCOUNT NO.  45330<br><br>MOCAP INC<br>PO BOX 60351<br>ST LOUIS, MO  631600351 | | | TRADE VENDOR | | | | $1,669.16 |
| ACCOUNT NO.  34080<br><br>MODERN SUPPLY CO., INC.<br>PO BOX 890056<br>CHARLOTTE, NC  282890056 | | | TRADE VENDOR | | | | $201.11 |
| ACCOUNT NO.  35646<br><br>MONSTER, INC<br>PO BOX 90364<br>CHICAGO, IL  606960364 | | | TRADE VENDOR | | | | $2,535.00 |
| ACCOUNT NO.  46742<br><br>MONTE SMITH RACE CARS<br>3903 COUNTY ROAD 221<br>MOULTON, AL  35650 | | | TRADE VENDOR | | | | $3,043.77 |

Sheet no. 56 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $46,236.62

In re **HOLLEY PERFORMANCE PRODUCTS INC.**  Case No. 09-13333
 Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 58693 | | | | | | | |
| MORGANTOWN MACHINE AND WELDING C/O JASPER C. LINDSEY JR 3885 BOWLING GREEN RD MORGANTOWN, KY 42261 | | | TRADE VENDOR | | | | $1,394.16 |
| ACCOUNT NO. 82225 | | | | | | | |
| MS INDUSTRIAL WASTE DISP,INC. PO BOX 801 COLUMBUS, MS 397030801 | | | TRADE VENDOR | | | | $2,493.24 |
| ACCOUNT NO. 47309 | | | | | | | |
| N A WILLIAMS CO INC 2900-A PACES FERRY RD ATLANTA, GA 30339 | | | TRADE VENDOR | | | | $4,457.25 |
| ACCOUNT NO. 83543 | | | | | | | |
| NAPA HEADQUARTERS 2999 CIRCLE 75 PARKWAY ATLANTA, GA 30339 | | | TRADE VENDOR | | | | $4,367.13 |
| ACCOUNT NO. 34270 | | | | | | | |
| NAPA/MOTOR PARTS INC 230 6TH AVE PO BOX 3545 BOWLING GREEN, KY 421023545 | | | TRADE VENDOR | | | | $487.18 |
| ACCOUNT NO. 34564 | | | | | | | |
| NASHVILLE PACKAGING SCHWARZ PARTNERS PKG LLC PO BOX 198274 ATLANTA, GA 303848274 | | | TRADE VENDOR | | | | $3,207.00 |
| ACCOUNT NO. 45476 | | | | | | | |
| NATIONAL INSTRUMENTS CORP PO BOX 202262 DALLAS, TX 753202262 | | | TRADE VENDOR | | | | $4,468.34 |
| ACCOUNT NO. 82525 | | | | | | | |
| NATIONAL METAL STAMPING INC 42110 8TH ST. EAST LANCASTER, CA 93535 | | | TRADE VENDOR | | | | $1,415.00 |
| ACCOUNT NO. 65328 | | | | | | | |
| NATIONAL PRECISION BEARING MECHATRONICS INC 8152 304TH AVE SE PRESTON, WA 98050 | | | TRADE VENDOR | | | | $295.00 |

Sheet no. 57 of 84 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $22,584.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   59025 | | | | | | | |
| NATIONAL SPEED SPORT NEWS KAY PUBLISHING LLC PO BOX 1210 HARRISBURG, NC  28075 | | | TRADE VENDOR | | | | $1,114.00 |
| ACCOUNT NO.   82595 | | | | | | | |
| NCS C&S ASSOCIATES INC PO BOX 24101 CLEVELAND, OH  44124 | | | TRADE VENDOR | | | | $214.00 |
| ACCOUNT NO.   24878 | | | | | | | |
| NEAL GERBER 216 INDIAN MILL RD PARK CITY, KY  42160 | | | TRADE VENDOR | | | | $2,331.15 |
| ACCOUNT NO.   88769 | | | | | | | |
| NESCO ELECTRICAL DISTRIBUTORS NESCO,LLC PO BOX 1484 TUPELO, MS  388021484 | | | TRADE VENDOR | | | | $1,916.73 |
| ACCOUNT NO.   34680 | | | | | | | |
| NEW PIG CORPORATION ONE PORK AVENUE TIPTON, PA  166840304 | | | TRADE VENDOR | | | | $492.00 |
| ACCOUNT NO.   34700 | | | | | | | |
| NEWARK IN ONE PO BOX 94151 PALATINE, IL  600944151 | | | TRADE VENDOR | | | | $506.16 |
| ACCOUNT NO.   45560 | | | | | | | |
| NEXAIR LLC PO BOX 125 MEMPHIS, TN  381010125 | | | TRADE VENDOR | | | | $47,318.03 |
| ACCOUNT NO.   82675 | | | | | | | |
| NHRA PUBLICATIONS INC 2035 FINANCIAL WAY GLENDORA, CA  91741 | | | TRADE VENDOR | | | | $9,324.50 |
| ACCOUNT NO.   56243 | | | | | | | |
| NIC INDUSTRIES, INC. 7050 SIXTH STREET WHITE CITY, OR  97503 | | | TRADE VENDOR | | | | $6,145.00 |

Subtotal          $69,361.57

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  34708 | | | | | | | |
| NICCO MFG CO INC 5066 ALHAMBRA AVE LOS ANGELES, CA  90032 | | | TRADE VENDOR | | | | $3,026.69 |
| ACCOUNT NO.  32225 | | | | | | | |
| NICK SCHULTER 2600 CHANDLER DR APT 916 BOWLING GREEN, KY  42104 | | | TRADE VENDOR | | | | $23.00 |
| ACCOUNT NO.  34740 | | | | | | | |
| NIMET INDUSTRIES INC P.O. BOX 3628 SOUTH BEND, IN  46628 | | | TRADE VENDOR | | | | $1,188.60 |
| ACCOUNT NO.  73441 | | | | | | | |
| NORMAN G JENSEN INC PO BOX 1414 NCB-77 MINNEAPOLIS, MN  554801414 | | | TRADE VENDOR | | | | $40.60 |
| ACCOUNT NO.  30970 | | | | | | | |
| NOVITEC INDUSTRIES INC PO BOX 307 BEAVER DAM, KY  42320 | | | TRADE VENDOR | | | | $1,480.50 |
| ACCOUNT NO.  34845 | | | | | | | |
| NTN BEARING CORP OF AMERICA 22193 NETWORK PLACE CHICAGO, IL  60673 | | | TRADE VENDOR | | | | $5,157.10 |
| ACCOUNT NO.  34960 | | | | | | | |
| OCCUPATIONAL HEALTH & HYGIENE CORP 419 RANSDELL RD LEBANON, IN  46052 | | | TRADE VENDOR | | | | $30.00 |
| ACCOUNT NO.  34970 | | | | | | | |
| OCE IMAGING OCE USA INC 12379 COLLECTIONS CENTER DR CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $826.80 |
| ACCOUNT NO.  34981 | | | | | | | |
| OFSI (OCE FINANCIAL SERVICES INC) ATTENTION ROBERT ROCCO 5600 BROKEN SOUND BLVD BOCA RATON, FL  33487 | | | TRADE VENDOR | | | | $1,521.27 |

Subtotal                    $13,294.56

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   35045 | | | | | | | |
| OHIO VALLEY GASKET, INC. PO BOX 40429 CINCINNATI, OH 452400429 | | | TRADE VENDOR | | | | $478.00 |
| ACCOUNT NO.   45401 | | | | | | | |
| ONLINE PERFROMANCE LTD PO BOX 231 CRESTON BC  V0B 1G0 CANADA | | | TRADE VENDOR | | | | $900.00 |
| ACCOUNT NO.   10085 | | | | | | | |
| OSCAR OLT 420 TABERNACLE ROAD MEDFORD, NJ  08055 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   4428 | | | | | | | |
| OSWALD BAASCH 5 DEER VALLEY CT BOWLING GREEN, KY  42103 | | | TRADE VENDOR | | | | $4,609.60 |
| ACCOUNT NO.   32672 | | | | | | | |
| OVERHOLT MINI STORAGE 535 DISHMAN LN BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $75.00 |
| ACCOUNT NO.   75973 | | | | | | | |
| OXFORD BOND SDN. BHD. #18 LOT 320 JALAN PKNK 3/7 KAWASAN PERUSAHAAN LPK 3 SUNGAI PETANI  KEDAH  08000 MEXICO | | | TRADE VENDOR | | | | $6,059.03 |
| ACCOUNT NO.   45735 | | | | | | | |
| PACIFIC BROACH 1513 NORTH KRAEMER BLVD. ANAHEIM, CA  92806 | | | TRADE VENDOR | | | | $2,192.00 |
| ACCOUNT NO.   50365 | | | | | | | |
| PACIFIC GRAPHICS ABRUZZO CORP DBA 1860 E MIRALOMA AVE STE C PLACENTIA, CA  92870 | | | TRADE VENDOR | | | | $270.59 |
| ACCOUNT NO.   50369 | | | | | | | |
| PACIFIC T.B.S., INC. 2790 SKYPARK DRIVE SUITE 202 TORRANCE, CA  90505 | | | TRADE VENDOR | | | | $3,360.17 |

Subtotal          $17,994.39

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   35396 |  |  |  |  |  |  |  |
| PARK ST PARTNERS LLP PO BOX 640384 CINCINATTI, OH  452640384 |  |  | TRADE VENDOR |  |  |  | $378.25 |
| ACCOUNT NO.   66324 |  |  |  |  |  |  |  |
| PARKER STEEL METRIC METALS 4239 MONROE ST. TOLEDO, OH  43606 |  |  | TRADE VENDOR |  |  |  | $184.94 |
| ACCOUNT NO.   66535 |  |  |  |  |  |  |  |
| PARKS AUTO PARTS 5429 RIVERS AVE. NORTH CHARLESTON, SC  29406 |  |  | TRADE VENDOR |  |  |  | $3,703.50 |
| ACCOUNT NO.   39708 |  |  |  |  |  |  |  |
| PAUL FREY 203 19TH AVE WEST SPRINGFIELD, TN  37172 |  |  | TRADE VENDOR |  |  |  | $51.20 |
| ACCOUNT NO.   80443 |  |  |  |  |  |  |  |
| PAUL,WEISS,RIFKIND, WHATRON & GARRISON LLP 1285 AVE OF THE AMERICAS NEW YORK, NY  100196064 |  |  | TRADE VENDOR |  |  |  | $18,159.51 |
| ACCOUNT NO.   83624 |  |  |  |  |  |  |  |
| PEAK TECHNOLOGIES INC. S-4955 PO BOX 8500 PHILADELPHIA, PA  191784955 |  |  | TRADE VENDOR |  |  |  | $399.00 |
| ACCOUNT NO.   59253 |  |  |  |  |  |  |  |
| PEISELER USA LLC 601 CROSBY RD. GRAND RAPIDS, MI  49504 |  |  | TRADE VENDOR |  |  |  | $90.00 |
| ACCOUNT NO.   22590 |  |  |  |  |  |  |  |
| PENGUIN GROUP (USA) LOCKBOX #4920 COLLECTION CENTER DRIVE CHICAGO, IL  60693 |  |  | TRADE VENDOR |  |  |  | $403.65 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| PENSION BENEFIT GUARANTY CORPORATION 1200 K STREET, N.W. WASHINGTON, DC  20005-4026 |  |  | PENSION LIABILITY | X | X | X | UNKNOWN |

Subtotal          $23,370.05

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   35568 | | | | | | | |
| PENTRATE METAL PROCESSING INC 3517 EAST OLYMPIC BLVD LOS ANGELES, CA  90023 | | | TRADE VENDOR | | | | $1,449.51 |
| ACCOUNT NO.   59640 | | | | | | | |
| PERFORMANCE RACING INDUST LAGUNA COAST PUBLISH INC. 31706 SOUTH COAST HIGHWAY LUGUNA BEACH, CA  92651 | | | TRADE VENDOR | | | | $2,707.25 |
| ACCOUNT NO.   45775 | | | | | | | |
| PERMA COOL INC 400 S. ROCKEFELLER AVE ONTARIO, CA  91761 | | | TRADE VENDOR | | | | $157.50 |
| ACCOUNT NO.   30796 | | | | | | | |
| PHILMO INC 2 WASHINGTON WAY FRANKLIN, KY  42134 | | | TRADE VENDOR | | | | $164.99 |
| ACCOUNT NO.   35770 | | | | | | | |
| PIERCE COMPANY INC PO BOX 634803 CINCINNATI, OH  452634803 | | | TRADE VENDOR | | | | $7,364.70 |
| ACCOUNT NO.   76321 | | | | | | | |
| PIERCE DISTRIBUTION SERVICES COMPANY 6117 EAGLE WAY CHICAGO, IL  60678 | | | TRADE VENDOR | | | | $90.00 |
| ACCOUNT NO.   35874 | | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC PO BOX 856460 LOUISVILLE, KY  402856460 | | | TRADE VENDOR | | | | $2,321.40 |
| ACCOUNT NO.   27982 | | | | | | | |
| PITNEY BOWES PURCHASE POWER ACCT 8000-9090-0319-9747 PO BOX 856042 LOUISVILLE, KY  402856042 | | | TRADE VENDOR | | | | $5,250.00 |
| ACCOUNT NO.   35900 | | | | | | | |
| PITTSFIELD PROD,INC 5741 JACKSON ROAD PO BOX 1027 ANN ARBOR, MI  48106 | | | TRADE VENDOR | | | | $1,145.71 |

Subtotal       $20,651.05

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   35970 <br><br> PLUMBERS SUPPLY CO INC <br> PO BOX 634623 <br> CINCINNATI, OH  452634623 | | | TRADE VENDOR | | | | $2,639.72 |
| ACCOUNT NO.   36065 <br><br> POLYMER PLASTICS CORPORATION <br> 300 EDISON WAY <br> RENO, NV  89502 | | | TRADE VENDOR | | | | $1,407.45 |
| ACCOUNT NO.   35860 <br><br> POWER & SIGNAL GROUP INC <br> POB 371287 <br> PITTSBURGH, PA  15250 | | | TRADE VENDOR | | | | $972.46 |
| ACCOUNT NO.   45344 <br><br> POWERTV MEDIA <br> 41558 EASTMAN DRIVE SUITE C <br> MURRIETA, CA  925627052 | | | TRADE VENDOR | | | | $3,844.57 |
| ACCOUNT NO.   52071 <br><br> PRE-BANC BUSINESS CREDIT INC <br> ACTION PACKAGING & DESIGN INC <br> PO BOX 16727 <br> IRVINE, CA  926236727 | | | TRADE VENDOR | | | | $230.00 |
| ACCOUNT NO.   36184 <br><br> PRECISION FINISHING INC. <br> 708 LAWN AVE. <br> SELLERVILLE, PA  18960 | | | TRADE VENDOR | | | | $180.56 |
| ACCOUNT NO.   36390 <br><br> PRESCOTT PRODUCTS INC <br> 5250 S HENDERSON LAKE RD <br> PRESCOTT, MI  487580070 | | | TRADE VENDOR | | | | $611.04 |
| ACCOUNT NO.   63333 <br><br> PRIDE MACHINERY, INC. <br> 1330 N. RED GUM ST. <br> ANAHEIM, CA  92806 | | | TRADE VENDOR | | | | $32,860.00 |
| ACCOUNT NO.   59895 <br><br> PRINCE & IZANT COMPANY <br> PO BOX 931247 <br> CLEVELAND, OH  44193 | | | TRADE VENDOR | | | | $367.70 |
| ACCOUNT NO.   36595 <br><br> PROMEDIA <br> ATTN: STEVE WOLCOTT <br> 3518 WEST LAKE CENTER DR STE D <br> SANTA ANA, CA  92704 | | | TRADE VENDOR | | | | $700.00 |

Sheet no. 63 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $43,813.50

In re  **HOLLEY PERFORMANCE PRODUCTS INC.**                         Case No.  09-13333
                              Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  83339 | | | | | | | |
| PROTOTYPE CAST MANUFACTURING INC 51292 DANVIEW TECHNOLOGY CT SHELBY TOWNSHIP, MI  48315 | | | TRADE VENDOR | | | | $13,114.07 |
| ACCOUNT NO.  84105 | | | | | | | |
| PSYCHEMEDICS CORP  INC MCCORMACK POST OFFICE PO BOX 844065 BOSTON, MA  022844065 | | | TRADE VENDOR | | | | $235.98 |
| ACCOUNT NO.  84125 | | | | | | | |
| PUGET SOUND RUBBER TECHNOLOGY 20021 80TH AVE S. #2 KENT, WA  98032 | | | TRADE VENDOR | | | | $1,710.90 |
| ACCOUNT NO.  66555 | | | | | | | |
| PYRAMID MACHINE SERVICE INC. 2400 N. HIGHWAY 27 SOMERSET, KY  42503 | | | TRADE VENDOR | | | | $396.00 |
| ACCOUNT NO.  55562 | | | | | | | |
| QUADRANT MAGNETICS 800 EAST MAIN LOUISVILLE, KY  40206 | | | TRADE VENDOR | | | | $1,663.68 |
| ACCOUNT NO.  75984 | | | | | | | |
| QUALITY ANODIZING & PLATING 342 WEST 130 TH STREET LOS ANGELES, CA  90061 | | | TRADE VENDOR | | | | $85.98 |
| ACCOUNT NO.  50661 | | | | | | | |
| QUALITY CONTROL CORPORATION PO BOX 95149 PALATINE, IL  600950149 | | | TRADE VENDOR | | | | $12,018.41 |
| ACCOUNT NO.  57775 | | | | | | | |
| QWEST INC PO BOX 856137 S LOUISVILLE, KY  402856137 | | | TRADE VENDOR | | | | $3,185.94 |
| ACCOUNT NO.  57770 | | | | | | | |
| QWEST/SOUTHEASTERN TELECOM INC BUSINESS SERVICES P O BOX 856169 LOUISVILLE, KY  402856169 | | | TRADE VENDOR | | | | $4,016.45 |

Sheet no. 64 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $36,427.41

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No. 09-13333
_____                         _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  60175 RACECAR GRAPHIC LIMITED 841 HIGH ROAD LONDON  N12 8PT UNITED KINGDOM | | | TRADE VENDOR | | | | $1,800.00 |
| ACCOUNT NO.  60157 RACEWAY MEDIA LLC INC 106 MIAN STREET NORTH ADAMS, MA  01247 | | | TRADE VENDOR | | | | $2,000.00 |
| ACCOUNT NO.  34571 RACING NET SOURCE LLC 114 E ELM ST SUITE 8 O'FALLON, MO  633662642 | | | TRADE VENDOR | | | | $1,800.00 |
| ACCOUNT NO.  46000 RAINES CORE SUPPLY CO C/O AIM BUSINESS CAPITAL PO BOX 51949 LAFAYETTE, LA  705051949 | | | TRADE VENDOR | | | | $1,711.00 |
| ACCOUNT NO.  60272 RAMPY RACING INC 802 MOUNTAIN VIEW DR. PIEDMONT, AL  36272 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  36970 RANDOLPH HALE & MEREDITH INC 319 STATE ST PO BOX 1217 BOWLING GREEN, KY  421011217 | | | TRADE VENDOR | | | | $3,058.64 |
| ACCOUNT NO.  60274 RANGER LABELS & DIST INC 286 COMMERCE PARK DR. RIDGELAND, MS  39157 | | | TRADE VENDOR | | | | $487.29 |
| ACCOUNT NO.  65325 RAY TODD 1017 MELODY LANE FRIENDSWOOD, TX  77546 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  10083 RAYMOND KING 6947 WHITE PINES DRIVE BRIGHTON, MI  48166 | | | TRADE VENDOR | | | | $179.05 |

Subtotal        $11,235.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  33902 | | | | | | | |
| RAYMOND MILLER JR 1124 GODFREY AVE SPRING HILL, FL  346094525 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.  37035 | | | | | | | |
| RB ROYAL INDUSTRIES INC PO BOX 1168 FOND DU LAC, WI  549361168 | | | TRADE VENDOR | | | | $368.93 |
| ACCOUNT NO.  65836 | | | | | | | |
| REAGENTS INC. PO BOX 240714 CHARLOTTE, NC  28224 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO.  37065 | | | | | | | |
| REAL SEAL CO, INC 1971 DON LEE PLACE ESCONDIDO, CA  92029 | | | TRADE VENDOR | | | | $2,827.50 |
| ACCOUNT NO.  22600 | | | | | | | |
| RECORDS MANAGEMENT SERVICES INC 93 PARKER AVE PO BOX 1237 BOWLING GREEN, KY  42102 | | | TRADE VENDOR | | | | $4,623.67 |
| ACCOUNT NO.  37175 | | | | | | | |
| REGAL PLASTIC SUPPLY CO INC PO BOX 7558 KANSAS CITY, MO  64116 | | | TRADE VENDOR | | | | $232.12 |
| ACCOUNT NO.  37250 | | | | | | | |
| RENISHAW INC DEPT 77-6758 CHICAGO, IL  606786758 | | | TRADE VENDOR | | | | $267.12 |
| ACCOUNT NO.  50388 | | | | | | | |
| RESEARCH IN MOTION CORPORATION 122 WEST JOHN CARPENTER PARKWAY SUITE 430 IRVING, TX  75039 | | | TRADE VENDOR | | | | $1,674.80 |
| ACCOUNT NO.  36240 | | | | | | | |
| REXEL INC DEPT 0902 PO BOX 120902 DALLAS, TX  753120902 | | | TRADE VENDOR | | | | $407.82 |

Subtotal                    $10,701.95

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 38349 RICHARD HOLDENER 850 TROUT STREAM CT HENDERSON, NV 89052 | | | TRADE VENDOR | | | | $1,666.66 |
| ACCOUNT NO. 45897 RJ YOUNG COMPANY INC PO BOX 40623 NASHVILLE, TN 372040623 | | | TRADE VENDOR | | | | $640.35 |
| ACCOUNT NO. 63515 RMDS (RAYLOC MERCHANDISE DISTRIBUTION SERVICE) 2704 BOULDERCREST RD ATLANTA, GA 30316 | | | TRADE VENDOR | | | | $1,348.62 |
| ACCOUNT NO. 85462 ROADWAY CONSTRUCTION PRODUCTS MID-PARK INC 1302 PORT ROAD JEFFERSONVILLE, IN 47130 | | | TRADE VENDOR | | | | $10,240.10 |
| ACCOUNT NO. 90015 ROBBIE D. WOOD, INC. P.O. BOX 125 DOLOMITE, AL 35061 | | | TRADE VENDOR | | | | $8,180.44 |
| ACCOUNT NO. 46096 ROBERT C. WEISHEIT CO INC 1011 SESAME STREET FRANKLIN PARK, IL 60131 | | | TRADE VENDOR | | | | $35,042.40 |
| ACCOUNT NO. 70036 ROBERT CIREDDU 4915 DAVIS ROAD PERRY, OH 44081 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO. 9636 ROBERT WRITESMAN 3335 PATTON BRANCH R GOODLETTSVILLE, TN 37072 | | | TRADE VENDOR | | | | $691.81 |
| ACCOUNT NO. 37590 ROCKFORD SYSTEMS INC P O BOX 5525 ROCKFORD, IL 611250525 | | | TRADE VENDOR | | | | $1,230.00 |
| ACCOUNT NO. 85106 RODECO COMPANY INC 5811 ELWIN BUCHANAN DRIVE SANFORD, NC 27330 | | | TRADE VENDOR | | | | $7,050.20 |

Sheet no. 67 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $66,190.58

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   10070 <br><br> RODNEY THOMPSON <br> 18500 IGUANA CIRCLE <br> ANOKA, MN  55303 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   34789 <br><br> ROL TECH <br> 1255 LAQUINTA DRIVE <br> SUITE 120 <br> ORLANDO, FL  32809 | | | TRADE VENDOR | | | | $676.69 |
| ACCOUNT NO.   60517 <br><br> ROPES & GRAY LLP <br> JUDY HYOTTE-35TH FLOOR <br> ONE INTERNATIONAL PLACE <br> BOSTON, MA  021102624 | | | TRADE VENDOR | | | | $54,318.70 |
| ACCOUNT NO.   42088 <br><br> ROSS WILSON <br> 5522 MALACHITE AVE <br> ALTA LOMA, CA  91737 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   46291 <br><br> RPM MOTORSPORTS <br> PO BOX 641 <br> EAGLE, ID 83616 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   85301 <br><br> RUBEN AYALA GOMEZ <br> BANK OF AMERICA <br> TARJETA DE DEBITO <br> ACCOUNT NO. 0232241400, BC  22105 <br> MEXICO | | | TRADE VENDOR | | | | $210.00 |
| ACCOUNT NO.   35666 <br><br> RYAN AUTO ACCESSORIES PTY. LTD. <br> 12 PEMBURY ROAD <br> MINTO NSW  2566 <br> AUSTRALIA | | | TRADE VENDOR | | | | $1,102.50 |
| ACCOUNT NO.   20873 <br><br> RYAN MCCLANAHAN <br> 8226 THOROUGHBRED ST <br> ALTA LOMA, CA  91701 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   10020 <br><br> RYAN ONDREJKO <br> 26 HAWTHORNE ST <br> ROSLINDALE, MA  02131 | | | TRADE VENDOR | | | | $50.00 |

Subtotal                    $56,557.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   37768 | | | | | | | |
| S & H STEEL CENTER, INC 4353 JEFF HOMAN BLVD PO BOX 2244 TUPELO, MS  38806 | | | TRADE VENDOR | | | | $6,064.17 |
| ACCOUNT NO.   38429 | | | | | | | |
| S M C THE SPECIALTY MFG.CO INC 5858 CENTERVILLE ROAD ST.PAUL, MN  55127 | | | TRADE VENDOR | | | | $1,800.96 |
| ACCOUNT NO.   37846 | | | | | | | |
| SAFETY KLEEN INC ACCT# 0002116608 PO BOX 382066 PITTSBURGH, PA  152508066 | | | TRADE VENDOR | | | | $1,136.35 |
| ACCOUNT NO.   91011 | | | | | | | |
| SAFETY KLEEN SYSTEMS INC ACCT# 0002715103 PO BOX 7170 PASADENA, CA  911097170 | | | TRADE VENDOR | | | | $989.40 |
| ACCOUNT NO.   83549 | | | | | | | |
| SAMATHA KENNY 4200 BATH RD KINGSTON,ONTARIO  K7M4Y7 CANADA | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   30190 | | | | | | | |
| SCHAEFFLER GROUP USA INC 15290 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $172.60 |
| ACCOUNT NO.   46205 | | | | | | | |
| SCHNITZ RACING INC 222 NORTH 3RD STREET DECATUR, IN  46733 | | | TRADE VENDOR | | | | $2,400.01 |
| ACCOUNT NO.   10086 | | | | | | | |
| SCOTT ALBRECHT 416 BURKE RD JAACKSON, NJ  08527 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   31173 | | | | | | | |
| SCOTT WASTE SERVICES LLC A WASTE CONNECTIONS COMPANY 6052 PO BOX 447 BOWLING GREEN, KY  421020598 | | | TRADE VENDOR | | | | $468.01 |

Subtotal                          $13,181.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   37990 <br><br> SEALED AIR CORP <br> 5687 COLLECTIONS CENTER DR <br> CHICAGO, IL  606935687 | | | TRADE VENDOR | | | | $683.59 |
| ACCOUNT NO.   40222 <br><br> SEALS-IT INC <br> 164 MAPLE STREET <br> ELLINGTON, CT  06029 | | | TRADE VENDOR | | | | $257.50 |
| ACCOUNT NO.   38023 <br><br> SECO SEALS INC <br> 1370 LOGAN AVE UNIT K <br> COSTA MESA, CA  92626 | | | TRADE VENDOR | | | | $432.00 |
| ACCOUNT NO.   38032 <br><br> SECURITAS INC <br> 12672 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $10,622.97 |
| ACCOUNT NO.   38031 <br><br> SECURITAS SECURITY SERVICES INC <br> PO BOX 403412 <br> ATLANTA, GA  303843412 | | | TRADE VENDOR | | | | $6,288.70 |
| ACCOUNT NO.   38115 <br><br> SERVICE INDUSTRIAL SUPPLY INC <br> 184 E INEZ <br> PO BOX 1347 <br> DOTHAN, AL  36301 | | | TRADE VENDOR | | | | $394.20 |
| ACCOUNT NO.   65632 <br><br> SHAUN SIDWALL <br> 263 CENTENNIAL STREET <br> WINNIPEG, MB  R3N1P4 | | | TRADE VENDOR | | | | $14,490.00 |
| ACCOUNT NO.   32917 <br><br> SHERMAN ADCOCK <br> 56 SPRUCE DR <br> FORTSON, GA  31808 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   63219 <br><br> SHERWIN WILLIAMS COMPANY <br> DIVERSIFIED BRANDS <br> P.O. 198053 <br> ATLANTA, GA  303848053 | | | TRADE VENDOR | | | | $512.60 |
| ACCOUNT NO.   46315 <br><br> SHERWIN-WILLIAMS CO. INC <br> 102 E COMMERCE ST <br> ABERDEEN, MS  397302791 | | | TRADE VENDOR | | | | $329.21 |

Sheet no. 70 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $34,060.77

In re  **HOLLEY PERFORMANCE PRODUCTS INC.**                   Case No.   09-13333

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   46325 | | | | | | | |
| SHORT RUN STAMPINGS INC 1028A NORTH AVENUE DES PLAINES, IL  60016 | | | TRADE VENDOR | | | | $1,079.22 |
| ACCOUNT NO.   26596 | | | | | | | |
| SIAMAK ATAR 323 TALL MEADOW LANE YARDLEY, PA  19067 | | | TRADE VENDOR | | | | $5,980.00 |
| ACCOUNT NO.   66666 | | | | | | | |
| SIEMENS WATER TECHNOLOGIES CORP PO BOX 360766 PITTSBURG, PA  152506766 | | | TRADE VENDOR | | | | $145.93 |
| ACCOUNT NO.   46340 | | | | | | | |
| SIESCO VALLEY SCREW PRODUCTS MAE ENGINEERED PRODUCTS 8 WILLIAMS DR UNION, MO  63084 | | | TRADE VENDOR | | | | $1,937.24 |
| ACCOUNT NO.   56328 | | | | | | | |
| SIGMA PLATING CO INC 1040 SOUTH OTTERBEIN AVE. LA PUENTE, CA  91748 | | | TRADE VENDOR | | | | $783.59 |
| ACCOUNT NO.   75362 | | | | | | | |
| SISKIN STEEL AND ALUMINUM P.O. BOX 933517 ATLANTA, GA  31193 | | | TRADE VENDOR | | | | $160.13 |
| ACCOUNT NO.   79884 | | | | | | | |
| SKY SHRM-SERVICE ONE CREDIT UNION PO BOX 51770 BOWLING GREEN, KY  42102 | | | TRADE VENDOR | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| SMITH-CNC ALLEN W. HOLBROOK SULLIVAN, MOUNTJOY, STAINBACK & MILLER, P.S.C. P.O. BOX 727 OWENSBORO, KY  42303-0727 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   50945 | | | | | | | |
| SONIC PLATING COMPANY GRANATH & GRANATH INC PO BOX 5387 GARDENA, CA  90249 | | | TRADE VENDOR | | | | $846.99 |

Sheet no. 71 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $10,958.09

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  24867 | | | | | | | |
| SONNAX INDUSTRIES INC PO BOX 440 AUTOMATIC DRIVE BELLOWS FALLS, VT  05101 | | | TRADE VENDOR | | | | $4,062.50 |
| ACCOUNT NO.  38550 | | | | | | | |
| SOS SPRING VALLEY INC. N8338 US HWY 63 SPRING VALLEY, WI  54767 | | | TRADE VENDOR | | | | $1,639.85 |
| ACCOUNT NO.  89673 | | | | | | | |
| SOUTHERN CALIFORNIA EDISON CO INC ACCOUNT UNDER HOOKER HEADERS PO BOX 600 ROSEMEAD, CA  917710001 | | | TRADE VENDOR | | | | $4,991.47 |
| ACCOUNT NO.  38710 | | | | | | | |
| SOUTHERN OPTICAL INC PO BOX 815519 DALLAS, TX  75381 | | | TRADE VENDOR | | | | $276.36 |
| ACCOUNT NO.  40245 | | | | | | | |
| SOUTHERN TOOLING & MACHINE WORKS, INC 1421 HWY 25 SOUTH AMORY, MS  38821 | | | TRADE VENDOR | | | | $1,435.63 |
| ACCOUNT NO.  38770 | | | | | | | |
| SOUTHLAND MANUFACTURING INC PO BOX 121 BOWLING GREEN, KY  421020121 | | | TRADE VENDOR | | | | $6,924.00 |
| ACCOUNT NO.  51081 | | | | | | | |
| SPECPRINT ENGINEERED GRAPHICS SYNCOR LLC PO BOX 890642 CHARLOTTE, NC  282890642 | | | TRADE VENDOR | | | | $4,035.13 |
| ACCOUNT NO.  60281 | | | | | | | |
| SPEEDWAY ILLUSTRATED PO BOX 410080 KANSAS CITY, MO  641410080 | | | TRADE VENDOR | | | | $2,440.52 |
| ACCOUNT NO.  85748 | | | | | | | |
| SPEREL SCALES INC 13321 ALODRA BLVD SANTA FE SPRINGS, CA  90670 | | | TRADE VENDOR | | | | $1,265.50 |

Subtotal                     $27,070.96

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   56448 <br> SPINCO METAL PRODUCTS, INC. <br> 1 COUNTRY CLUB DRIVE <br> NEWARK, NY  14513 | | | TRADE VENDOR | | | | $10,608.29 |
| ACCOUNT NO.   10069 <br> STANFORD LAW OFFICE PPLC <br> 1200 ENVOY CIRCLE <br> SUITE 1203 <br> LOUISVILLE, KY  40299 | | | TRADE VENDOR | | | | $2,500.00 |
| ACCOUNT NO.   66722 <br> STAPLES ADVANTAGE <br> P.O. BOX 71217 <br> CHICAGO, IL  606941217 | | | TRADE VENDOR | | | | $6,634.20 |
| ACCOUNT NO.   39115 <br> STAR PRINTING CO OF AMORY,INC <br> PO BOX 357 <br> AMORY, MS  38821 | | | TRADE VENDOR | | | | $577.80 |
| ACCOUNT NO.   22020 <br> STERICYCLE INC <br> PO BOX 9001589 <br> LOUISVILLE, KY  402901589 | | | TRADE VENDOR | | | | $795.55 |
| ACCOUNT NO.   86260 <br> STEVE DOMINGUES <br> 7325 S 127 E <br> DERBY, KS  67037 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   33147 <br> STEVE FURR <br> 8220 CRAIGHEAD RD <br> HARRISBURG, NC  28075 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   42116 <br> STEVE WILLIAMS <br> 24969 TULIP <br> LOMA LINDA, CA  92354 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.   34121 <br> STRATACOM INC <br> #1 MARCONI <br> SUITE 3 <br> IRVINE, CA  92618 | | | TRADE VENDOR | | | | $1,332.24 |
| ACCOUNT NO.   65221 <br> STRIPES AND MORE <br> 115 NELLUMS AVE. <br> BOWLING GREEN, KY  42103 | | | TRADE VENDOR | | | | $179.50 |

Sheet no. 73 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $22,827.58

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   46710<br><br>STUART C IRBY CO<br>PO BOX 933645<br>ATLANTA, GA  311933645 | | | TRADE VENDOR | | | | $2,034.57 |
| ACCOUNT NO.   23732<br><br>SUBURBAN PROPANE LP<br>PO BOX 75113<br>RICHMOND, VA  232360020 | | | TRADE VENDOR | | | | $2,007.84 |
| ACCOUNT NO.   44140<br><br>SUN PRINTING OF OHIO INC<br>320 J C CALHOUN DR<br>PO BOX 5011<br>ORANGEBURG, SC  29116 | | | TRADE VENDOR | | | | $19,730.49 |
| ACCOUNT NO.<br><br>SUNSHINE TRUCK LINE INC<br>3302 INDUSTRIAL DRIVE<br>BOWLING GREEN, KY  42101 | | | CARRIERS | | | | $1,700.00 |
| ACCOUNT NO.   46748<br><br>SUNSTON EQUIPMENT INC.<br>14133 E. FREEWAY DRIVE<br>SANTA FE SPRINGS, CA  90670 | | | TRADE VENDOR | | | | $52.46 |
| ACCOUNT NO.   89352<br><br>SYSTEM SCALE CORP<br>332 HILL AVE<br>NASHVILLE, TN  37210 | | | TRADE VENDOR | | | | $788.10 |
| ACCOUNT NO.   39550<br><br>T & D TOOL SERVICE INC<br>PO BOX 1135<br>DICKSON, TN  37056 | | | TRADE VENDOR | | | | $249.60 |
| ACCOUNT NO.   39705<br><br>TCT STAINLESS INC<br>711 MADDOX SIMPSON PARKWAY<br>LEBANON, TN  37090 | | | TRADE VENDOR | | | | $1,427.28 |
| ACCOUNT NO.   72589<br><br>TEAM INDUSTRIES - AUDUBON<br>FOURTH AND ROBIN<br>P.O. BOX 277<br>AUDUBON, MN  65611 | | | TRADE VENDOR | | | | $7,345.46 |
| ACCOUNT NO.   61504<br><br>TEAM INDUSTRIES, DETROIT LAKES<br>1551 RICHWOOD ROAD<br>DETROIT LAKES, MN  56501 | | | TRADE VENDOR | | | | $5,663.60 |

Subtotal     $40,999.40

In re **HOLLEY PERFORMANCE PRODUCTS INC.**      Case No. 09-13333

Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 39750<br><br>TECHNICAL EQUIPMENT SALES LLC<br>10165 INTERNATIONAL BLVD<br>CINCINNATI, OH 45246 | | | TRADE VENDOR | | | | $3,770.44 |
| ACCOUNT NO. 21555<br><br>TED ASH JR<br>3341 SW ABBEY DR<br>TOPEKO, KS 66614 | | | TRADE VENDOR | | | | $100.00 |
| ACCOUNT NO.<br><br>TEDDER, ROY EVEN<br>226 CROWS LANE<br>BOWLING GREEN, KY 42101 | | | TERMINATED EMPLOYEE | | | | $347.12 |
| ACCOUNT NO. 30550<br><br>TELEDYNE ISCO INC<br>PO BOX 223135<br>PITTSBURGH, PA 152512135 | | | TRADE VENDOR | | | | $35.00 |
| ACCOUNT NO. 46795<br><br>TENN TOM PALLET INC<br>PO BOX 345<br>ABERDEEN, MS 39730 | | | TRADE VENDOR | | | | $8,568.00 |
| ACCOUNT NO. 39872<br><br>TENNANT SALES AND SERVICE CO<br>PO BOX 71414<br>CHICAGO, IL 606941414 | | | TRADE VENDOR | | | | $1,414.00 |
| ACCOUNT NO. 88884<br><br>TERMINIX PROCESSING CENTER,LP<br>PO BOX 742592<br>CINCINNATI, OH 452742592 | | | TRADE VENDOR | | | | $106.00 |
| ACCOUNT NO. 50968<br><br>THE DECC COMPANY INC<br>1266 WALLEN AVE SW<br>GRAND RAPIDS, MI 49507 | | | TRADE VENDOR | | | | $95,146.94 |
| ACCOUNT NO. 56419<br><br>THE ELECTRO PRIME GROUP LLC<br>P.O. BOX 634949<br>ROSSFORD, OH 452634949 | | | TRADE VENDOR | | | | $595.84 |
| ACCOUNT NO. 30123<br><br>THE GEM CITY ENGINEERING CO.INC<br>401 LEO ST.<br>DAYTON, OH 45404 | | | TRADE VENDOR | | | | $16.14 |

Sheet no. 75 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $110,099.47

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   87775 <br><br> THE POLISHING SHOP INC <br> TPS ENTERPRISES <br> 515 NORTH ELEVAR AVE <br> OXNARD, CA  93030 | | | TRADE VENDOR | | | | $1,750.00 |
| ACCOUNT NO.   63846 <br><br> THE SOD FATHER <br> 829 HILEY SPENCER ROAD <br> SCOTTSVILLE, KY  42164 | | | TRADE VENDOR | | | | $1,300.00 |
| ACCOUNT NO.   39035 <br><br> THOMAS J STALBA JR <br> 241 E PINEY HOLLOW RD <br> WILLIAMSTOWN, NJ  08094 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   19245 <br><br> TIM BOOHER <br> 3819 SPORTSMAN LAKE ROAD <br> FRANKLIN, KY  42134 | | | TRADE VENDOR | | | | $5,057.50 |
| ACCOUNT NO.   10084 <br><br> TIMOTHY FERGUSON <br> 936 POPPY HILLS COURT <br> BOWLING GREEN, KY  42104 | | | TRADE VENDOR | | | | $5,471.99 |
| ACCOUNT NO.   10089 <br><br> TNT SUPERCARS <br> 103 GROSS RD <br> MESQUITE, TX  75149 | | | TRADE VENDOR | | | | $200.00 |
| ACCOUNT NO.   37912 <br><br> TOM SCHMIDT <br> 30800 BELAIR DR <br> LINDSTROM, MN  55045 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO.   47034 <br><br> TOM TOMLINSON <br> 1801 RUSSELLVILLE RD. <br> BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $79.50 |
| ACCOUNT NO.   40558 <br><br> TORINO MOTOR RACING INC <br> TMR <br> 2346 PACIFIC ST <br> ORANGE, CA  92865 | | | TRADE VENDOR | | | | $764.00 |
| ACCOUNT NO.   30130 <br><br> TOTAL MOLDING SOLUTIONS INC <br> 416 EAST CUMMINS <br> TECUMSCH, MI  49286 | | | TRADE VENDOR | | | | $255.00 |

Sheet no. 76 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $15,077.99

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   40650 | | | | | | | |
| TRANS-DAPT INC 12438 PUTNAM STREET WHITTIER, CA  90602 | | | TRADE VENDOR | | | | $201.00 |
| ACCOUNT NO.   19223 | | | | | | | |
| TRAVIS HUMBERT 226 SPRING CREEK AVE BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $1,876.00 |
| ACCOUNT NO.   47076 | | | | | | | |
| TRELLEBORG SEALING SOLUTIONS US RECEIVABLES DEPT CH 10999 PALATINE, IL  600550999 | | | TRADE VENDOR | | | | $440.00 |
| ACCOUNT NO.   79355 | | | | | | | |
| TREND SET 4 INTERCHANGE BLVD. GREENVILLE, NC  29607 | | | TRADE VENDOR | | | | $7,245.44 |
| ACCOUNT NO.   47100 | | | | | | | |
| TRI-MATIC SPRING INC PO BOX 1358 SAVANNAH, TN  38372 | | | TRADE VENDOR | | | | $861.45 |
| ACCOUNT NO.   40751 | | | | | | | |
| TRIMFIT BRACKET CO. WILLIAM LIEBAU BOURDOW 6203 HOLTS SPRINGS DRIVE ARLINGTON, TX  76001 | | | TRADE VENDOR | | | | $1,668.00 |
| ACCOUNT NO.   61975 | | | | | | | |
| TUPELO TOOL AND DIE INC PO BOX 867 TUPELO, MS  38802 | | | TRADE VENDOR | | | | $3,977.06 |
| ACCOUNT NO.   41320 | | | | | | | |
| U S INDUSTRIAL SALES INC PO BOX 30818 CLARKSVILLE, TN  37040 | | | TRADE VENDOR | | | | $18.78 |
| ACCOUNT NO.   88888 | | | | | | | |
| ULINE SHIPPING SUPPLY INC 2200 S LAKESIDE DRIVE WAUKEGAN, IL  60085 | | | TRADE VENDOR | | | | $8,293.18 |

Subtotal          $24,580.91

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  40990 <br><br> UMPCO INC <br> 7100 LAMPSON AVE <br> PO BOX 5158 <br> GARDEN GROVE, CA  92841 | | | TRADE VENDOR | | | | $3,030.00 |
| ACCOUNT NO.  88712 <br><br> UNITED HEALTHCARE INC <br> 22703 NETWORK PLACE <br> CHICAGO, IL  606731227 | | | TRADE VENDOR | | | | $26,953.87 |
| ACCOUNT NO.  47150 <br><br> UNITED REMANUFACTURING CO, INC <br> 5050 W. LAWRENCE AVE. <br> CHICAGO,, IL  60630 | | | TRADE VENDOR | | | | $60.00 |
| ACCOUNT NO.  53928 <br><br> UNIVAR USA INC <br> PO BOX 409692 <br> ATLANTA, GA  303849692 | | | TRADE VENDOR | | | | $9,644.23 |
| ACCOUNT NO.  41210 <br><br> UNIVERSAL EQUIPMENT SERVICE <br> 1046 SEARCY WAY <br> P O BOX 51508 <br> BOWLING GREEN, KY  421025808 | | | TRADE VENDOR | | | | $14,952.94 |
| ACCOUNT NO.  41211 <br><br> UNIVERSAL GRINDING CORPORATION <br> PO BOX 70599-T <br> CLEVELAND, OH  441904394 | | | TRADE VENDOR | | | | $750.00 |
| ACCOUNT NO.  10010 <br><br> UPS A/P FINANCIAL SERV CNTR <br> ATTN: GLENDA SMARR <br> 1335 NORTHMEADOW PKWY STE 119 <br> ROSWELL, GA  30076 | | | TRADE VENDOR | | | | $1,296.28 |
| ACCOUNT NO.  41074 <br><br> UPS CORP <br> LOCKBOX 577 <br> CAROL STREAM, IL  601320577 | | | TRADE VENDOR | | | | $37,598.90 |
| ACCOUNT NO. <br><br> UPS FREIGHT <br> PO BOX 533238 <br> CHARLOTTE, NC  28290 | | | CARRIERS | | | | $31,601.28 |

Sheet no. 78 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $125,887.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> UPS SUPPLY CHAIN SOLUTIONS <br> 28013 NETWORK PL <br> CHICAGO, IL 60673 | | | CARRIERS | | | | $6,411.74 |
| ACCOUNT NO. <br><br> UPS SUPPLY CHAIN SOLUTIONS(FORMERLY MENLO) <br> PO BOX 533238 <br> CHARLOTTE, NC 28290 | | | CARRIERS | | | | $70,595.97 |
| ACCOUNT NO. 62173 <br><br> UPTIME ELECTRONICS INC <br> 2520 PACIFIC PARK DRIVE <br> WHITTIER, CA 90601 | | | TRADE VENDOR | | | | $3,467.59 |
| ACCOUNT NO. 95621 <br><br> US BALL CORP <br> SUITE 102 <br> 14060 GANNET ST. <br> SANTA FE SPRINGS, CA 90670 | | | TRADE VENDOR | | | | $2,268.00 |
| ACCOUNT NO. 25423 <br><br> US DEPT OF HOMELAND SECURITY <br> USCIS-VERMONT SERVICE CENTER <br> 1A LEMNAH DRIVE <br> ST ALBANS, VT 054790001 | | | TRADE VENDOR | | | | $3,320.00 |
| ACCOUNT NO. 50932 <br><br> V8TV PRODUCTIONS INC <br> 6312 SOUTH BROOK DRIVE <br> WATERLOO, IL 62298 | | | TRADE VENDOR | | | | $800.00 |
| ACCOUNT NO. 62271 <br><br> VACUUM METALIZING CO. INC. <br> 8740 HELLMAN AVE. <br> RANCHO CUCAMONGA, CA 91730 | | | TRADE VENDOR | | | | $420.00 |
| ACCOUNT NO. 23492 <br><br> VAL TORRES JR <br> 1514 GRIFFITHS AVE <br> VALINDA, CA 91744 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO. <br><br> VECTOR HORIZON TECHNOLOGIES,LLC <br> 1403 HARVEY AVENUE <br> BOWLING GREEN, KY 42104 | | | OE CUSTOMER | X | X | | UNKNOWN |

Subtotal  $87,333.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  41440  VEKTEK INC PO BOX 934355 KANSAS CITY, MO 641934355 | | | TRADE VENDOR | | | | $960.40 |
| ACCOUNT NO.  41465  VER SALES, INC. 2509 N. NAOMI STREET BURBANK, CA 91504 | | | TRADE VENDOR | | | | $330.00 |
| ACCOUNT NO.  62335  VERIO INC PO BOX 972312 DALLAS, TX 753972312 | | | TRADE VENDOR | | | | $1,797.00 |
| ACCOUNT NO.  56316  VEYANCE TECHNOLOGIES INC CUSTOMER REFERENCE #69601 24693 NETWORK PLACE CHICAGO, IL 606731246 | | | TRADE VENDOR | | | | $683.00 |
| ACCOUNT NO.  87846  VISUAL F/X INC 9471 DALTON CT. BRENTWOOD, TN 37027 | | | TRADE VENDOR | | | | $929.50 |
| ACCOUNT NO.  VITRAN EXPRESS PO BOX 633519 CINCINNATI, OH 45263 | | | CARRIERS | | | | $22,271.03 |
| ACCOUNT NO.  70467  VOICE MARKETING TECH WILLIAM B DORSEY PO BOX 30 WOODBURN, KY 42170 | | | TRADE VENDOR | | | | $70.00 |
| ACCOUNT NO.  VOLVO-PENTA OF THE AMERICAS, INC. ET AL. JOE B. CAMPBELL CAMPBELL LAW OFFICES 1011 LEHMAN AVENUE SUITE 105 BOWLING GREEN, KY 42103 | | | LITIGATION | X | X | X | UNKNOWN |

Subtotal          $27,040.93

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No.  09-13333
_____                    _____
           Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| VOLVO-PENTA OF THE AMERICAS, INC. ET AL. JAFFREY D. SMITH VARNUM RIDDERING SCHMIDT HOWLETT, LLP 251 NORTH ROSE STREET, 4TH FLOOR KALAMAZOO, MI 49007-3823 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| VOLVO-PENTA OF THE AMERICAS, INC. ET AL. WEISHENG GUO, REGISTERED AGENT SBI FOUNDRY A/KA STONEBRIDGE INDUSTRIES, INC. 2920 STONE BRIDGE TRAIL CONYERS, GA 30094 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   26225 | | | | | | | |
| W S DODGE OIL CO INC 3710 FRUITLAND AVE MAYWOOD, CA 90270 | | | TRADE VENDOR | | | | $3,786.93 |
| ACCOUNT NO.   41620 | | | | | | | |
| WAKY SIGN CO INC PO BOX 123 BOWLING GREEN, KY 421020123 | | | TRADE VENDOR | | | | $150.00 |
| ACCOUNT NO.   41810 | | | | | | | |
| WAYNE WIRE CLOTH PRODUCTS INC 1858 MOMENTUM PLACE CHICAGO, IL 606895313 | | | TRADE VENDOR | | | | $440.00 |
| ACCOUNT NO.   51673 | | | | | | | |
| WAYTECK, INC. PO BOX 690 CHANHASSEN, MN 553170690 | | | TRADE VENDOR | | | | $96.40 |
| ACCOUNT NO.   95213 | | | | | | | |
| WEATHERS ELECTRIC, INC. P.O. BOX 9275 521 7TH AVE. SOUTH COLUMBUS, MS 39705 | | | TRADE VENDOR | | | | $2,404.27 |
| ACCOUNT NO.   84362 | | | | | | | |
| WEBEX COMMUNICATION INC PO BOX 49216 SAN JOSE, CA 951619216 | | | TRADE VENDOR | | | | $3,183.52 |

Sheet no. 81 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $10,061.12

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WENNING V. HOLLEY, ET.AL. THOMAS D'AMORE D'AMORE & ASSOCIATES, P.C. 6400 S.E. LAKE ROAD PORTLAND, OR  97222 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WENNING V. HOLLEY, ET.AL. W. EUGENE HALLMAN HALLMAN & DRAKE 104 S.E. 5TH STREET PENDLETON, OR  97801 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  41890 | | | | | | | |
| WERNER TODD PUMP CO. INC 5381 WEST 86TH STREET INDIANAPOLIS, IN  46268 | | | TRADE VENDOR | | | | $110.90 |
| ACCOUNT NO.  41905 | | | | | | | |
| WESCO AIRCRAFT HARDWARE CORP PO BOX 802020 SANTA CLARITA, CA  91380 | | | TRADE VENDOR | | | | $151.90 |
| ACCOUNT NO.  63299 | | | | | | | |
| WESTERN KY DOOR & SPECIALITY LLC 210 E. 3RD AVE. BOWLING GREEN, KY  42101 | | | TRADE VENDOR | | | | $1,510.50 |
| ACCOUNT NO.  41993 | | | | | | | |
| WESTERN LINK/BREEZE INC EGAN INDUSTRIES 1742-5 W KATELLA AVE ORANGE, CA  92667 | | | TRADE VENDOR | | | | $442.05 |
| ACCOUNT NO. | | | | | | | |
| WETHINGTON, GLENN 330 LOUIE MEEK ROAD OAKLAND, KY  42159 | | | TERMINATED EMPLOYEE | | | | $1,537.57 |
| ACCOUNT NO.  62623 | | | | | | | |
| WHITE OIL COMPANY, INC 206 S CHESTNUT ABERDEEN, MS  39730 | | | TRADE VENDOR | | | | $2,994.59 |
| ACCOUNT NO.  61491 | | | | | | | |
| WILLIAM CARMICHAEL 811 N COCOA BLVD COCOA, FL  32922 | | | TRADE VENDOR | | | | $100.00 |

Subtotal                $6,847.51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   34901 <br><br> WILLIAM NYCZ <br> 32 TOW PENNY RUN <br> PILESGORVE, NJ  08098 | | | TRADE VENDOR | | | | $50.00 |
| ACCOUNT NO.   51739 <br><br> WILLIS OF TENNESSEE, INC <br> PO BOX 905601 <br> CHARLOTTE, NC  282905601 | | | TRADE VENDOR | | | | $61,526.00 |
| ACCOUNT NO.   42130 <br><br> WIMPEE'S WELDING INC <br> 7873 RUSSELLVILLE RD <br> BOWLING GREEN, KY  421017328 | | | TRADE VENDOR | | | | $418.70 |
| ACCOUNT NO.   42150 <br><br> WINGFIELD SCALE CO INC <br> 2205 HOLTZCLAW AVE <br> CHATTANOOGA, TN  374044899 | | | TRADE VENDOR | | | | $700.00 |
| ACCOUNT NO.   38940 <br><br> WKY LEASING INC <br> PO BOX 9969 <br> BOWLING GREEN, KY  42102 | | | TRADE VENDOR | | | | $400.00 |
| ACCOUNT NO.   86173 <br><br> WOMACK MACHINE SUPPLY <br> 1417 FORESTDALE BLVD. <br> FORESTDALE, AL  35214 | | | TRADE VENDOR | | | | $510.64 |
| ACCOUNT NO.   87622 <br><br> WORLD PULLING INT'L INC <br> 6155 HUNTLEY RD <br> SUITE B <br> COLUMBUS, OH  43229 | | | TRADE VENDOR | | | | $180.00 |
| ACCOUNT NO.   62761 <br><br> YOUNGER RAGS <br> LEE G YOUNGER <br> 1605 STEENS VERNON ROAD <br> STEENS, MS  39766 | | | TRADE VENDOR | | | | $353.10 |
| ACCOUNT NO. <br><br> YRC WORLDWIDE (ROADWAY EXPRESS INC) <br> PO BOX 905587 <br> CHARLOTTE, NC  28290 | | | CARRIERS | | | | $16,325.71 |

Sheet no. 83 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $80,464.15

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No. 09-13333

                          Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  42465 | | | | | | | |
| ZAL FASTENER & SUPPLY CO INC 4905 TELEGRAPH ROAD PO BOX 226878 LOS ANGELES, CA  900220557 | | | TRADE VENDOR | | | | $279.50 |
| ACCOUNT NO.  42470 | | | | | | | |
| ZATKOFF SEALS & PACKINGS PO BOX 486 23230 INDUSTRIAL PARK DR FARMINGTON, MI  483320486 | | | TRADE VENDOR | | | | $69.00 |
| ACCOUNT NO.  89620 | | | | | | | |
| ZEMARC CORPORATION 6431 FLOTILLA ST LOS ANGELES, CA  90040 | | | TRADE VENDOR | | | | $124.36 |

Sheet no. 84 of 84 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal | $472.86 |
|---|---|---|
|  | Total | $8,294,406.16 |

In re  **HOLLEY PERFORMANCE PRODUCTS INC.**                Case No.   09-13333
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party
to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACCOLADE, INC.<br>5300 STEVENS CREEK BLVD<br>SAN JOSE, CA  95129 | LICENSE AGREEMENT<br>EXECUTION DATE:  11/24/1998 |
| ACTIVISION VALUE PUBLISHING INC.<br>7646 GOLDEN TRIANGLE DRIVE<br>EDEN PRAIRIE, MN  55344 | TRADEMARK LICENSE AGREEMENT<br>EXECUTION DATE:  8/13/2002 |
| ALLTRADE TOOLS LLC<br>1431 VIA PLATA<br>LONG BEACH, CA  90810 | LICENSE AGREEMENT<br>EXECUTION DATE:  5/1/2003 |
| ALLTRADE TOOLS LLC<br>123 NAZARETH AVENUE<br>PO BOX 10-260<br>CHRISTCHURCH<br>NEW ZEALAND | LICENSE AGREEMENT AMENDMENT # 1<br>EXECUTION DATE:  7/15/2003 |
| APPLIED RACING COMPONENTS<br>1938 TAYLOR ROAD<br>PORT ORANGE, FL  32128 | SUPPLY AGREEMENT<br>EXECUTION DATE:  4/16/2007 |
| BEJA & SAVONE<br>416 N CANON DR<br>BEVERLY HILLS, CA  90210 | REAL ESTATE LEASE<br>EXECUTION DATE:  9/3/2003 |
| BRP US INC.<br>10101 SCIENCE DRIVE<br>STURTEVANT, WI  53177 | TOOLING AGREEMENT<br>EXECUTION DATE:  4/25/2006 |
| BRP US INC.<br>1211 GREENWOOD RD<br>SPRUCE PINE, NC  28777 | TOOLING AGREEMENT<br>EXECUTION DATE:  4/25/2006 |

Sheet no. 1 of 9 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAPLUGS<br>PO BOX 104<br>BUFFALO, NY  14240 | SUPPLY AGREEMENT<br>EXECUTION DATE:  3/9/2007 |
| CITY OF ABERDEEN, MISSISSIPPI<br>CITY OF ABERDEEN<br>ABERDEEN, MS | REAL ESTATE LEASE<br>EXECUTION DATE:  4/20/2000 |
| CITY OF ABERDEEN, MISSISSIPPI<br>CITY OF ABERDEEN<br>ABERDEEN, MS | REAL ESTATE LEASE<br>EXECUTION DATE:  4/20/2000 |
| COAST PNEUMATICS<br>8055 EAST CRYSTAL DRIVE<br>ANAHEIM, CA  92807 | SUPPLY AGREEMENT<br>EXECUTION DATE:  11/27/2006 |
| CRITICAL VENDOR | SUPPLY AGREEMENT<br>EXECUTION DATE:  2/16/2009 |
| CRITICAL VENDOR | SUPPLY AGREEMENT<br>EXECUTION DATE:  4/12/2007 |
| CRITICAL VENDOR | SUPPLY AGREEMENT<br>EXECUTION DATE:  4/5/2007 |
| CRITICAL VENDOR | SUPPLY AGREEMENT<br>EXECUTION DATE:  5/27/2009 |
| CRITICAL VENDOR | SUPPLY AGREEMENT<br>EXECUTION DATE:  10/15/2007 |
| CRITICAL VENDOR | SUPPLY AGREEMENT<br>EXECUTION DATE:  2/24/2009 |
| CRITICAL VENDOR | SUPPLY AGREEMENT<br>EXECUTION DATE:  5/21/2008 |
| CRITICAL VENDOR | SUPPLY AGREEMENT<br>EXECUTION DATE:  5/27/2009 |
| CRITICAL VENDOR | SUPPLY AGREEMENT<br>EXECUTION DATE:  11/28/2006 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 11/21/2007 |
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 6/3/2009 |
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 11/28/2006 |
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 12/7/2006 |
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 2/7/2007 |
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 7/20/2009 |
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 8/28/2006 |
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 11/27/2006 |
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 2/6/2007 |
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 1/16/2007 |
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 11/22/2006 |
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 4/23/2007 |
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 6/3/2009 |
| CRITICAL VENDOR | SUPPLY AGREEMENT EXECUTION DATE: 12/11/2006 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CRITICAL VENDOR | SUPPLY AGREEMENT<br>EXECUTION DATE: 6/14/2007 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087 | EQUIPMENT LEASE<br>EXECUTION DATE: 4/5/2007 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087 | EQUIPMENT LEASE<br>EXECUTION DATE: 4/5/2007 |
| DELTA GEAR COMPANY INC<br>345 SUN VALLEY CIRCLE<br>FENTON, MO  63026 | SUPPLY AGREEMENT<br>EXECUTION DATE: 5/1/2008 |
| DREW PEARSON MARKETING<br>15006 BELTWAY DR<br>ADDISON, TX  75001 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/1/2003 |
| DUOWEI SUPPLY AGREEMENT<br>10# XINTUAN STREET<br>DAFENG CITY JIANGU PROVINCE<br>CHINA | SUPPLY AGREEMENT<br>EXECUTION DATE: 4/16/2007 |
| ELECTRO PRIME GROUP LLC<br>PO BOX 634949<br>ROSSFORD, OH  45263 | SUPPLY AGREEMENT<br>EXECUTION DATE: 2/28/2008 |
| EUTECHNYX LIMITED<br>METRO CENTRE EAST BUSINESS PARK<br>WATERSIDE DRIVE<br>GATESHEAD<br>TYNE & WEAR  NE11 9HU<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EXECUTION DATE: 6/14/2005 |
| FUZE BEVERAGE LLC<br>140 SYLVAN AVE, 3RD FL<br>ENGLEWOOD CLIFFS, NJ  07632 | LICENSE AGREEMENT<br>EXECUTION DATE: 8/18/2004 |
| GENKI CO., LTD.<br>SHINJUKU TX BLDG<br>1-3-21<br>OKUBO<br>SHINJUKU-KU, TO  169-0072<br>JAPAN | LICENSE AGREEMENT<br>EXECUTION DATE: 4/1/2005 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GEORGE INDUSTRIES C/O VALMONT COATINGS INC<br>DEPT 1583<br>LOS ANGELES, CA  90084 | SUPPLY AGREEMENT<br>EXECUTION DATE:  12/9/2008 |
| GEORGIA MARKETING AND PROMOTIONS<br>PO BOX 570<br>45 POLITE ROAD<br>WINDER, GA  30680 | LICENSE AGREEMENT<br>EXECUTION DATE:  11/17/2004 |
| GOODRIDGE UK<br>526 VAN NESS AVE<br>TORRANCE, CA  90501 | SUPPLY AGREEMENT<br>EXECUTION DATE:  4/27/2007 |
| H3 SPORTGEAR, LLC<br>906 A PERIMETER WOODS DRIVE<br>CHARLOTTE, NC  28216 | LICENSE AGREEMENT<br>EXECUTION DATE:  6/29/2004 |
| H3 SPORTGEAR, LLC<br>9850 WEST POINT DRIVE, STE 650<br>INDIANAPOLIS, IN  46256 | LICENSE AGREEMENT<br>EXECUTION DATE:  6/29/2004 |
| HEWITT MOLDING<br>PO BOX 47<br>OAKFORD, IN  46965 | SUPPLY AGREEMENT<br>EXECUTION DATE:  6/25/2008 |
| IKON FINANCIAL SERVICES<br>1738 BASS ROAD<br>MACON, GA  31210 | EQUIPMENT LEASE<br>EXECUTION DATE:  04/01/2008 |
| IKON FINANCIAL SERVICES<br>1738 BASS ROAD<br>MACON, GA  31210 | EQUIPMENT LEASE<br>EXECUTION DATE:  05/06/2009 |
| IKON FINANCIAL SERVICES<br>1738 BASS ROAD<br>MACON, GA  31210 | EQUIPMENT LEASE<br>EXECUTION DATE:  4/27/2009 |
| IKON FINANCIAL SERVICES<br>1738 BASS ROAD<br>MACON, GA  31210 | EQUIPMENT LEASE<br>EXECUTION DATE:  1/19/2007 |
| IKON FINANCIAL SERVICES<br>1738 BASS ROAD<br>MACON, GA  31210 | EQUIPMENT LEASE<br>EXECUTION DATE:  05/10/2008 |

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No.  09-13333

Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMAGE ASSET MANAGEMENT<br>13737 NOEL ROAD<br>SUITE 210<br>DALLAS, TX 75240 | LICENSING AGREEMENT<br>EXECUTION DATE: 1/25/2006 |
| INTER-TEL LEASING, INC.<br>1140 WEST LOOP NORTH<br>HOUSTON, TX 77055 | EQUIPMENT LEASE<br>EXECUTION DATE: 1/14/2005 |
| INTER-TEL LEASING, INC.<br>1140 WEST LOOP NORTH<br>HOUSTON, TX 77055 | EQUIPMENT LEASE<br>EXECUTION DATE: 8/11/2006 |
| MATTEL<br>333 CONTINENTAL BOULEVARD<br>EL SEGUNDO, CA 90245-5012 | LICENSING AGREEMENT<br>EXECUTION DATE: 2/28/2007 |
| MICHIGAN PRECISION SWISS<br>2145 WADHAMS ROAD<br>ST CLAIR, MI 48079 | SUPPLY AGREEMENT<br>EXECUTION DATE: 10/17/2007 |
| MICROSOFT CORPORATION<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | TRADEMARK AGREEMENT<br>EXECUTION DATE: 9/3/2003 |
| NAMCO BANDAI GAMES AMERICA INC<br>4555 GREAT AMERICA PARKWAY<br>SUITE 201<br>SANTA CLARA, CA 95054 | DISCLOSURE AGREEMENT<br>EXECUTION DATE: 4/19/2006 |
| NATIONAL ASSOCIATION FOR STOCK CAR AUTO RACING, INC.<br>1801 WEST INTERNATIONAL SPEEDWAY BLVD<br>PO BOX 2875<br>DAYTONA BEACH, FL 32120-2875 | LICENSING AGREEMENT<br>EXECUTION DATE: 1/1/2007 |
| NITROUS POWER SPORT<br>190W 100N BOX 579<br>PIMA, AZ 85543 | LICENSING AGREEMENT<br>EXECUTION DATE: 1/9/2004 |
| NOVELTY DRIVE<br>351 W MUSKEGON DRIVE<br>GREENFIELD, IN 46140 | LICENSING AGREEMENT<br>EXECUTION DATE: 3/6/2005 |
| OCE FINANCIAL SERVICES<br>5450 CUMBERLAND AVENUE<br>CHICAGO, IL 60656 | EQUIPMENT LEASE<br>EXECUTION DATE: 1/11/2008 |

Sheet no. 6 of 9 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| PACCO INDUSTRIAL CORP<br>D-31, OKHLA INDUSTRIAL AREA, PHASE-1<br>NEW DELHI<br>INDIA | SUPPLY AGREEMENT<br>EXECUTION DATE: 10/16/2007 |
| PACCO INDUSTRIAL CORP<br>D-31, OKHLA INDUSTRIAL AREA, PHASE-1<br>NEW DELHI<br>INDIA | SUPPLY AGREEMENT<br>EXECUTION DATE: 9/27/2007 |
| PERFORMANCE DISTRIBUTION INC<br>2970 AIRWAY AVENUE<br>COSTA MESA, CA  92626 | TRADEMARK LICENSE AGREEMENT<br>EXECUTION DATE: 4/20/1998 |
| PETERSON SPRING SUPPLY<br>21200 TELEGRAPH ROAD<br>SOUTHFIELD, MI  48034 | SUPPLY AGREEMENT<br>EXECUTION DATE: 11/21/2006 |
| PITNEY BOWES<br>PO BOX 856460<br>LOUISVILLE, KY  40285-5460 | EQUIPMENT LEASE<br>EXECUTION DATE: 5/14/2007 |
| PLASTICOLOR MOLDED PRODUCTS, INC.<br>801 SOUTH ACACIA AVENUE<br>FULLERTON, CA  92831-5398 | LICENSING AGREEMENT<br>EXECUTION DATE: 10/6/2006 |
| PRECISION ENGINEERED PRODUCTS INC<br>7F, NO. 13, LANE 35, JI-HU ROAD<br>NEIHU CHIU, TAIPEI<br>TAIWAN, R.O.C. | SUPPLY AGREEMENT<br>EXECUTION DATE: 1/19/2007 |
| PRO SEAL AND PLASTICS LLC<br>3702 VANGUARD DRIVE<br>FORT WAYNE, IN  46809 | SUPPLY AGREEMENT<br>EXECUTION DATE: 3/13/2008 |
| QUADRANT MAGNETICS<br>800 EAST MAIN<br>LOUISVILLE, KY  40206 | SUPPLY AGREEMENT<br>EXECUTION DATE: 2/10/2009 |
| RJ YOUNG COMPANY<br>PO BOX 40623<br>NASHVILLE, TN  37204-0623 | EQUIPMENT LEASE<br>EXECUTION DATE: 6/13/2008 |
| ROBERT C. WEISHEIT, CO.<br>1011 SESAME STREET<br>FRANKLIN PARK, IL  60131 | SUPPLY AGREEMENT<br>EXECUTION DATE: 4/7/2006 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RYAN AUTO ACCESSORIES PTY LTD<br>1A FORE STREET<br>CANTERBURY, NS  2193<br>AUSTRALIA | LICENSING AGREEMENT<br>EXECUTION DATE: 7/18/2003 |
| SIGMA PLATING<br>1040 SOUTH OTTERBEIN AVE<br>LA PUENTE, CA  91748 | SUPPLY AGREEMENT<br>EXECUTION DATE: 10/3/2007 |
| SIGNICAST<br>1800 INNOVATION WAY<br>HARTFORD, WI  53027 | SUPPLY AGREEMENT<br>EXECUTION DATE: 1/1/2007 |
| SISKIN STEEL AND ALUMINUM<br>PO BOX 933517<br>ATLANTA, GA  31193 | SUPPLY AGREEMENT<br>EXECUTION DATE: 2/26/2009 |
| SPINCO METAL PRODUCTS, INC<br>1 COUNTRY CLUB DRIVE<br>NEWARK, NJ  14513 | SUPPLY AGREEMENT<br>EXECUTION DATE: 12/11/2008 |
| STRUT CO., LTD<br>101 NISSHIN PALACE,<br>8-37-10<br>TATEISHI<br>KATSUSHIKA-KU, TO<br>JAPAN | LICENSE AGREEMENT FOR DESIGNS<br>EXECUTION DATE: |
| TAIZHOU HUCHU STAMPING<br>JIU LONG INDUSTRIAL ZONE<br>TAIZHOU, JIANGSU PROVINCE, CN<br>CHINA | SUPPLY AGREEMENT<br>EXECUTION DATE: 6/18/2009 |
| THE MOTOR CO<br>123 BLAINE STREET<br>EAST BANGOR, PA  18013 | LICENSE AGREEMENT<br>EXECUTION DATE: 4/21/2004 |
| TRELLEBORG SEALING SOLUTIONS<br>DEPT CH 10999<br>PALATINE, IL  60055 | SUPPLY AGREEMENT<br>EXECUTION DATE: 5/14/2007 |
| UNITED STATES BALL CORP<br>SUITE 102<br>14060 GANNET STREET<br>SANTA FE SPRINGS, CA  90670 | SUPPLY AGREEMENT<br>EXECUTION DATE: 12/1/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VECTOR HORIZON TECHNOLOGIES LLC<br>ATTN: JON BIGLEY<br>1403 HARVEY AVENUE<br>BOWLING GREEN, KY  42104 | LICENSING AGREEMENT<br>EXECUTION DATE:  9/24/2009 |

In re **HOLLEY PERFORMANCE PRODUCTS INC.**                                          Case No.   09-13333
_____                                      _____
                        Debtor                                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HOLLEY PERFORMANCE PRODUCTS HOLDINGS INC.<br>1801 RUSSELLVILLE RD<br>BOWLING GREEN, KY  42101 | US BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE FOR THE 12.5% SENIOR 2ND LIEN SECURED NOTES DUE 2013<br>60 LIVINGSTON AVE<br>ST. PAUL, MN  55107 |
| HOLLEY PERFORMANCE SYSTEMS, INC.<br>1801 RUSSELLVILLE RD<br>BOWLING GREEN, KY  42101 | US BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE FOR THE 12.5% SENIOR 2ND LIEN SECURED NOTES DUE 2013<br>60 LIVINGSTON AVE<br>ST. PAUL, MN  55107 |
| NITROUS OXIDE SYSTEMS, INC.<br>1801 RUSSELLVILLE RD<br>BOWLING GREEN, KY  42101 | US BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE FOR THE 12.5% SENIOR 2ND LIEN SECURED NOTES DUE 2013<br>60 LIVINGSTON AVE<br>ST. PAUL, MN  55107 |
| WEIAND AUTOMOTIVE INDUSTRIES, INC.<br>1801 RUSSELLVILLE RD<br>BOWLING GREEN, KY  42101 | US BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE FOR THE 12.5% SENIOR 2ND LIEN SECURED NOTES DUE 2013<br>60 LIVINGSTON AVE<br>ST. PAUL, MN  55107 |
| HOLLEY PERFORMANCE PRODUCTS HOLDINGS INC.<br>1801 RUSSELLVILLE RD<br>BOWLING GREEN, KY  42101 | WELLS FARGO FOOTHILL<br>ONE BOSTON PLACE<br>18TH FLOOR<br>BOSTON, MA  02108 |
| HOLLEY PERFORMANCE SYSTEMS, INC.<br>1801 RUSSELLVILLE RD<br>BOWLING GREEN, KY  42101 | WELLS FARGO FOOTHILL<br>ONE BOSTON PLACE<br>18TH FLOOR<br>BOSTON, MA  02108 |
| NITROUS OXIDE SYSTEMS, INC.<br>1801 RUSSELLVILLE RD<br>BOWLING GREEN, KY  42101 | WELLS FARGO FOOTHILL<br>ONE BOSTON PLACE<br>18TH FLOOR<br>BOSTON, MA  02108 |
| WEIAND AUTOMOTIVE INDUSTRIES, INC.<br>1801 RUSSELLVILLE RD<br>BOWLING GREEN, KY  42101 | WELLS FARGO FOOTHILL<br>ONE BOSTON PLACE<br>18TH FLOOR<br>BOSTON, MA  02108 |

In re  **HOLLEY PERFORMANCE PRODUCTS INC.**                    Case No.  **09-13333**
                           Debtor                                                     (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, Thomas W. Tomlinson, the Co-Chief Executive Officer and Chief Financial Officer of Holley Performance Products Inc., declare under penalty of perjury  that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.


Date   October 28, 2009                    Signature  _____

                                           Thomas W. Tomlinson
                                           [Print or type name of individual signing on behalf of debtor.]

                                           Co-Chief Executive Officer and Chief Financial Officer
                                           [Indicate position or relationship to debtor]


Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.